B1 (Official Form 1) (01/08)

| United States Bankruptcy Court<br>District of New Jersey, Newark Division | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**County Wide Realty, Inc.,** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names Used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>trading as Century 21 Atlantic Realtors | All Other Names Used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all):  22-3167312 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>325 East Westfield Avenue<br><br>Roselle Park, New Jersey                07204 | Street Address of Joint Debtor (No. and Street, City, and State): |
| County of Residence or of the Principal Place of Business:<br>Union County | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |
| Location of Principal Assets of Business Debtor (if different from street address above): | |

**Type of Debtor** (Form of Organization) (Check one box.)

- [ ] Individual (includes Joint Debtors)<br>See Exhibit D on page 2 of this form.
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business** (Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [ ] Other

**Tax-Exempt Entity** (Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts** (Check one box.)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose.
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box.)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (Applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
- [x] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured credit

THIS SPACE IS FOR

Estimated Number of Creditors
- [ ] 1-49
- [x] 50-99
- [ ] 100-199
- [ ] 200-999
- [ ] 1,000-5,000
- [ ] 5,0 10

Estimated Assets
- [ ] $0 to $50,000
- [ ] $50,001 to $100,000
- [x] $100,001 to $500,000
- [ ] $500,001 to $1 million
- [ ] $1,000,001 to $10 million
- [ ] $1 to mi

Estimated Liabilities
- [ ] $0 to $50,000
- [ ] $50,001 to $100,000
- [ ] $100,001 to $500,000
- [ ] $500,001 to $1 million
- [x] $1,000,001 to $10 million
- [ ] $1 to mi

```
Case # : 10-17018-11
Debtor.: COUNTY WIDE REALTY, INC.
Chapter: 11
----------------------------------
Filed : March 11, 2010  12:07:09
Deputy : JANIS PHILLIPS
Receipt: 510796
Amount : $1,039.00
----------------------------------
RELIEF ORDERED
Clerk, U.S. Bankruptcy Court
District Of New Jersey
```

B1 (Official Form 1) (01/08)                                                                                             Page 2

| Voluntary Petition<br>(This page must be completed and filed in every case) | Name of Debtor(s):   County Wide Realty Inc. |
|---|---|

**All Prior Bankruptcy Case Filed Within Last 8 Years (If more than two, attach additional sheet)**

| Location<br>Where Filed: | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed By any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet)**

| Name of Debtor: | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐  Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>                                                                     Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐  Yes, and Exhibit C is attached and made a part of this petition.

☒  No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐  Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐  Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box.)

☒  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately
      preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or
      or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in
      this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes.)

☒  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

                                    Jorge A. Castro II
                   _____
                   (Name of landlord that obtained judgment)

                   _____

                                    (Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the
      entire monetary default that gave rise to the judgment for possession, after the judgement for possession was entered, and

☐  Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the
      filing of the petition.

☒  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (01/08)                                                                                                      **Page 3**

| **Voluntary Petition** (This page must be completed and filed in every case) | **Name of Debtor(s):**   County Wide Realty Inc. |
|---|---|

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under Chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by § 342(b) of the Bankruptcy Code.

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Jorge A. Castro II, President
X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by § 1515 of title 11 are attached.

☐ Pursuant to § 1511 of title 11, United States Code, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   (Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

**Signature of Attorney***

X _____
   Diego P. Milara, Esq.
   Diego P. Milara, Esqa.
   Printed Name of Attorney for Debtor(s)
   Marmolejo & Milara, P.C.
   Firm Name
   107 Harrison Avenue
   Address
   Harrison, New Jersey 07029

973-483-1111
Telephone Number
3/10/10
Date

* In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

_____
Signature of Authorized Individual
Jorge A. Castro II
Printed Name of Authorized Individual
President
Title of Authorized Individual
3/10/10
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notice and information required under 11 U.S.C. 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

Social Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.

B6 Summary (Official Form 6 - Summary) (12/07)

# UNITED STATES BANKRUPTCY COURT
## District of New Jersey, Newark Division

In Re:              County Wide Realty Inc.              Case No. _____

**Debtor**                                                                (if known)

Chapter                        11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | $2,539,303.47 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $491,280.12 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 3 | | $418,924.09 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | $3,506,012.66 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 3 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $161,989.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | $254,390.00 |
| TOTAL | | 31 | $2539303.47 | $4416216.87 | |

Official Form,6A (12/07)

In Re:  _____County Wide Realty Inc._____    Case No.  _____
                        **Debtor**                                              (if known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community". If the debtor holds no interest in real property, write "None" under "Description and Location of Property".

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim".

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |
| | | | Total | $0.00 |

Official Form 6B (12/07)

In Re: _____County Wide Realty Inc._____   Case No. _____
                        **Debtor**                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the same case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community". If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state the person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, CD's, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses or cooperatives. | | Sovereign Bank Checking Acct 1096051063<br>Sovereing Bank Payroll Acct 560467217<br>Crown Bank Trust Acct #318003174<br>C-21 Atlantic Employee 401(k) | | -$2,633.38<br>$2,475.37<br>$2,411,868.00<br>$106,302.54 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

**Official Form 6B (12/07)**

In Re: _____ County Wide Realty Inc. _____    Case No. _____
　　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　(if known)

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. | X | | | |
| 12. Interest in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

Official Form 6B (12/07)

In Re: ___County Wide Realty Inc.___   Case No. _____

**Debtor**   (if known)

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in real estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Official Form 6B (12/07)

In Re: _____County Wide Realty Inc._____    Case No. _____

**Debtor**                                                                                                    (if known)

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent or unliquidated claims of every nature, including tax refunds, counter-claims of the debtor, and rights to setoff claims. Give estimated value of each. | | Pending commissions.See attached list of sales contracts & listing agreements: $291,936 Counterclaim of Debtor in Kanouse Pickett v Jorge Castro, County Wide Realty:$300,000 | | $591.936.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations contain-ing personally identifiable information provided to the debtor by individuals in connection with obtaining a product or service from the debtor pri-marily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2001 Jeep Grand Cherokee | | $3,050.00 |
| | | 2003 Ford Econoline E150 Cargo Van | | $4,050.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | 325 E. Westfield Avenue Roselle Park, New Jersey 07204 Copiers Printers, office equipment, furniture, etc. | | $13,599.00 |

Official Form 6B (12/07)

In Re: _____County Wide Realty Inc._____    Case No. _____

**Debtor**                                                                (if known)

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | Total | $2,539,303.47 |

Official Form 6C (12/07)

In Re: _____ County Wide Realty Inc. _____    Case No. _____

**Debtor**    (if known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐ Check if debtor claims a homestead exemption that exceeds
$136,875.

☒ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| | | | |

Official Form 6D (12/07)

In Re: _____ County Wide Realty Inc. _____   Case No. _____

**Debtor**                                                                 **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of the filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules, and if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|---|
| Account Number: 200154-0001<br><br>Century 21 Real Estate LLC<br>1 Campus Drive<br>Parsippany, New Jersey 07054 | X | | Date Initially Incurred: August 2006<br>Franchise dues<br><br><br>VALUE $          unknown | | | X | $415,646.54 | |
| Account Number: 358261162-DI<br><br>Dell Financial Services, LLC<br>c/o Receivable Management Services<br>4836 Brecksville Road<br>PO Box 509<br>Richfield, OH 44286 | | | Date Incurred:<br>Computer lease<br><br>VALUE $          unknown | | | | $54,061.88 | |
| Account Number: 006-00008805-001 to -005<br><br>Wells Fargo Financial Leasing, Inc.<br>c/o TBF Financial, LLC<br>520 Lake Cook Road<br>Suite 510<br>Derrfield, IL 60015 | | | Date Incurred<br>Copier and printer lease<br><br>VALUE $          unknown | | | X | $21,571.70 | |
| | | | Subtotal<br>(Total of this page) | | | | $491,280.12 | $0.00 |
| | | | Total<br>(Use only on last page) | | | | $491,280.12 | |

(Report also on          (If applicable, report
Summary of               also on Statistical
Schedules.)              Summary of Certain
                         Liabilities and Related
                         Data.)

__0__   continuation sheets attached

Official Form 6E (12/07)

In Re: _____County Wide Realty Inc._____     Case No. _____

                     **Debtor**                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entitires holding priority claims against the debtor or the property of the debtor, as of the date of the filing of this petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily conusmer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occured first, to the extend provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**Official Form 6E (12/07)**

In Re: _____ County Wide Realty Inc. _____   Case No. _____

**Debtor**                                                  (if known)

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer of fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTR, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

___1___ continuation sheets attached

Official Form 6E (12/07)

In Re: _____County Wide Realty Inc._____    Case No. _____

**Debtor**    (if known)

Taxes plus interest & penalties
Type of Priority

| Creditor's Name and Mailing Address Including Zip Code | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred, and Consideration for Claim | Contingent | Unliquidated | Disputed | Total Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|
| Account Number: _____ State of New Jersey c/o PCR, Inc. P.O. Box 1008 Moorestown, New Jersey 08057 | | | Incurred 1/2005 corporate taxes plus interest & penalty to 3/15/10 | | | X | $11,108.69 | unknown | unknown |
| Account Number: _____ Jorge A. Castro, II 916 Park Avenue Elizabeth, NJ 07208 | | | Incurred 2008 through 2010 Salary | | | | $289,815.40 | $10,950.00 | $278,865.40 |
| Account Number: _____ Carlos M. Castro 325 East Westfield Avenue Roselle Park, NJ 07204 | | | Incurred 2009 through 2010 | | | | $118,000.00 | $10,950.00 | $107,050.00 |
| Account Number: _____ | | | | | | | | | |
| Account Number: _____ | | | | | | | | | |
| Account Number: _____ | | | | | | | | | |
| | | | Subtotal (Total of this page) | | | | $418,924.09 | $21,900.00 | $385,915.40 |
| | | | Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $418,924.09 | | |
| | | | Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $21,900.00 | $385,915.40 |

Sheet no. __1__ of __1__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

**Official Form 6F (12/07)**

In Re: _____County Wide Realty Inc._____    Case No. _____
        **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| Creditor's Name and Mailing Address Including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account Number:  ST0925<br><br>Oxford Health Plans<br>c/o Slater, Tenaglia, Fritz & Hunt, P.A.<br>301 3rd Street<br>Ocean City, New Jersey 08226 | | | Date Incurred: Various<br>Contractual health premiums | | | | $3,472.15 |
| Account Number: 090049<br><br>Move.com-Realtor<br>c/o Marino, Mayers & Jarrach, LLC<br>79 Kingsland Avenue, Suite 3<br>Clifton, New Jersey 07014-2034 | | | Date Incurred: 2008<br>Contractual advertising fees | | | | $10,131.56 |
| Account Number: 908351757xxxx<br><br>Verizon<br>c/o Receivables Performance Management LLC<br>20816 44th Avenue West<br>Lynnwood, WA 98036 | | | Date Incurred: Various<br>Cell phone useage | | | | $2,812.66 |
| Account Number: 06N-174<br><br>Stern, Lavinthal, Frankenberg & Norgaard, LLC<br>184 Grand Avenue<br>Englewood, New Jersey 07631-3507 | X | | Date Incurred: November 2007<br>Legal fees | | | X | $26,897.23 |
| | | | | | | Subtotal | $43,313.60 |

_11_  continuation sheets attached

Total
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In Re: _____County Wide Realty Inc._____   Case No. _____

| Creditor's Name and Mailing Address Including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account Number: 07N-147<br><br>Stern, Lavinthal, Frankenberg & Norgaard, LLC<br>184 Grand Avenue<br>Englewood, New Jersey 07631-3507 | X | | Date Incurred: 2008<br>Legal fees | | | X | $34,738.84 |
| Account Number: 6607431-B7<br><br>Briefings Publishing Group<br>2807 North Parham Road, Suite 200<br>Richmond, VA 23294 | | | Date Incurred: 2006<br>Publication fee | | | | $731.40 |
| Account Number: 428238<br><br>Health Net<br>c/o Morgan, Bornstein & Morgan<br>1236 Brace Road, Suite K<br>Cherry Hill, New Jersey 08034-3269 | | | Date Incurred: 2008<br>Medical insurance premiums | | | | $7,022.23 |
| Account Number: 800090900275xxxx<br><br>Pitney Bowes-Purchase Power<br>c/o Caine & Weiner<br>P.O. Box 5010<br>Woodland Hills, CA 91365-5010 | | | Date Incurred Various<br>Postage | | | | $13,443.78 |
| Account Number:68709<br><br>Staples<br>c/o James, Stevens & Daniels<br>1283 College Park Drive<br>Dover, DE 19904-8713 | | | Date Incurred: Various<br>Office supplies | | | | $1,552.32 |
| Account Number:<br><br>AA Digitqal, LLC<br>132 Post Avenue<br>Hawthorne, New Jersey 07506 | | | Date Incurred: February 2009<br>Services rendered | | | | $240.00 |
| Account Number:<br><br>Allan E. Richardson, Esq.<br>49 Newton Avenue<br>Woodbury, New Jersey 08096-7358 | | | Date Incurred: September 2006<br>Legal services | | | | $4,588.97 |

|  | Subtotal | $62,317.54 |
|---|---|---|
|  | Total<br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) |  |

Sheet no. _1_ of _11_   continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Official Form 6F (12/07)

In Re: _____ County Wide Realty Inc. _____    Case No. _____
_____
**Debtor** (if known)

| Creditor's Name and Mailing Address Including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account Number:<br>Allstate Insurance<br>794 US Highway 202/206, Suite 2<br>Bridgewater, New Jersey 08807-1759 | | | Date Incurred: October 2009<br>Insurance premiums | | | | 4,589.00 |
| Account Number: xxxx-xxxxx9-23007<br>Amerian Express<br>Customer Service<br>P.O. Box 981535<br>El Paso, Texas 79998-1535 | X | | Date Incurred: December 2009<br>Credit Card | | | | $4,681.53 |
| Account Number: xxxx-xxxxx2-12002<br>Amerian Express<br>Customer Service<br>P.O. Box 981535<br>El Paso, Texas 79998-1535 | X | | Date Incurred: November 2009<br>Credit Card | | | | $827.50 |
| Account Number: xxxx-xxxxx2-83000<br>Amerian Express<br>Customer Service<br>P.O. Box 981535<br>El Paso, Texas 79998-1535 | X | | Date Incurred: May 2009<br>Credit Card | | | | $739.98 |
| Account Number:<br>ADT Security Services<br>P.O. Box 371967<br>Pittsuburgh, PA 15250-7967 | | | Date Incurred: June 2009<br>Services rendered | | | | $2.21 |
| Account Number:<br>Arctic Coolers<br>135 Gaither Drive, Suite A<br>Mount Laurel, New Jersey 08054 | | | Date Incurred: April 2008<br>Water cooler expense | | | | $253.59 |
| Account Number: xxxx-xxxx-xxxx-4330<br>Bank of America<br>P.O. Box 15026<br>Wilmington, DE 19850-5026 | X | | Date Incurred: August 2007<br>Credit Card | | | | $26,468.34 |

Subtotal $37,562.15

Total
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Sheet no. __2__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Official Form 6F (12/07)

In Re: _____County Wide Realty Inc._____    Case No. _____

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Debtor** | | | | | (if known) | | |

| Creditor's Name and Mailing Address Including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account Number: xxxx-xxxx-xxxx-7498<br><br>Capital One<br>P.O. 30285<br>Salt Lake City, Utah 84130-0285 | X | | Date Incurred: April 2009<br>Line of Credit | | | | $6,244.82 |
| Account Number:<br><br>Carlos A. Bastidas<br>1270 Clinton Place, Apt. 104<br>Elizabeth, NJ 07208 | | | Date Incurred: Jaunary 5, 2010<br>Printing services rendered | | | | 450.00 |
| Account Number: xxxx-xxxx-xxx8-1038<br><br>Chase Card Services<br>P.O. Box 15298<br>Wilmington, DE 19850-5298 | X | | Date Incurred: April 2007<br>Credit Card | | | | $36,106.21 |
| Account Number: xxxx-xxxx-xxx6-6338<br><br>Chase Card Services<br>P.O. Box 15298<br>Wilmington, DE 19850-5298 | X | | Date Incurred: August 2008<br>Credit Card | | | | $8.993.11 |
| Account Number: xxxx-xxxx-xxxx-5323<br><br>Chase Card Services<br>P.O. Box 15298<br>Wilmington, DE 19850-5298 | X | | Date Incurred: Decemberf 2007<br>Credit Card | | | | $12,266.22 |
| Account Number: xxxx-xxxx-xxx1-8711<br><br>Chase Card Services<br>P.O. Box 15298<br>Wilmington, DE 19850-5298 | X | | Date Incurred: October 2008<br>Credit Card | | | | $6,616.05 |
| Account Number: xxxx-xxxx-xxx6-8003<br><br>Citibank Client Services<br>100 Citibank Drive<br>San Antonio, Texas 78245 | X | | Date Incurred: June 2008<br>Credit Card | | | | $8,167.20 |

Subtotal $69,859.49

Total
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Sheet no. __3__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In Re: _____County Wide Realty Inc._____ Case No. _____

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Debtor** | | | | | | | (if known) | |
| Creditor's Name and Mailing Address Including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | | Contingent | Unliquidated | Disputed | Amount of Claim |
| Account Number: | | | Date Incurred: June 2009 Insurance Premium | | | | | $1,001.00 |
| Citizen Property Insurance Corporstion 6676 Corporate Center Parkway Jacksonville, Florida 32216-0973 | | | | | | | | |
| Account Number: xxxx-xxxx-xxxx-6537 | X | | Date Incurred: May 2007 Credit Card | | | | | $15,605.49 |
| Discover Card P.O. Box 30943 Salt Lake City, Utah 84130 | | | | | | | | |
| Account Number: | | | Date Incurred: August 2006 Services rendered | | | | | $825..74 |
| E. Estrategias Ltda. Calle 34 # 64A-6 Medellin Colombia | | | | | | | | |
| Account Number: | | | Date Incurred: December 2008 | | | | | $35.00 |
| Elizabeth Columbian Lions Club, Inc. P.O. Box 2283 Elizabeth, New Jersey 07207 | | | | | | | | |
| Account Number: | | | Date Incurred: October 2009 Services provided | | | | | $113.13 |
| Elizabethtown Gas P.O. Box 11811 Newark, New Jersey 07101-8111 | | | | | | | | |
| Account Number: xxxx-xxxx-xxxx-3734 | X | | Date Incurred: November 2009 Gas Credit Card | | | | | $293.88 |
| Credit Card Center Exxon Mobil P.O. Box 688940 Des Moines, IA 50368-8940 | | | | | | | | |
| Account Number: | | | Date Incurred: September 2007 Insurance Premium | | | | | $436.25 |
| First American Insurance Agency 329 North Broad Street Elizabeth, New Jersey 07208 | | | | | | | | |
| | | | | | | | Subtotal | $18,309.75 |
| | | | | | | | Total (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | |

Sheet no. __4__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In Re: _____ County Wide Realty Inc. _____  Case No. _____

| | Codebtor | Husband, Wife, Joint, or Community | | Contingent | Unliquidated | Disputed | |
|---|---|---|---|---|---|---|---|
| **Debtor** | | | | | | | **(if known)** |
| Creditor's Name and Mailing Address Including Zip Code, and Account Number | | | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | | | | Amount of Claim |
| Account Number: | | | | | | | |
| Account Number:<br>Galluzzo Brother Carting<br>P.O. Box 245<br>Garwood, New Jersey 07027 | | | Date Incurred: January 2008<br>Services rendered | | | | $809.40 |
| Account Number:<br>Home Source Publications<br>55 Leonardville Road<br>Belford, New Jersey 07718 | | | Date Incurred: July 2007<br>Services rendered | | | | $1,965.00 |
| Account Number:<br>Homes and Estates Magazine<br>P.O. Box 1715<br>Morrisotown, New Jersey 07962-1715 | | | Date Incurred: June 2007<br>Services rendered | | | | $760.00 |
| Account Number:<br>Homes.com<br>325 John Knox Road, Building L, Suite 200<br>Tallahassee, Florida 32303 | | | Date Incurred: April 2008<br>Services rendered | | | | $400.00 |
| Account Number:<br>Hudson County MLS<br>1325 Peterson Plank Road<br>Secaucus, New Jersey 07094 | | | Date Incurred: January 2010<br>Multiple listing service | | | | $675.00 |
| Account Number:<br>Internet Corporation Listing Service<br>303 Park Avenue S, #1073<br>New York, New York 10010 | | | Date Incurred: July 2007<br>Services rendered | | | | $35.00 |

| | Subtotal | $4,644.40 |
|---|---|---|
| | Total | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Sheet no. __5__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In Re: _____County Wide Realty Inc._____    Case No. _____

| | **Debtor** | | | | | | (if known) | |

| Creditor's Name and Mailing Address Including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account Number:<br>J.H. Cohn, LLP<br>27 Christopher Way<br>Eatontown, New Jersey 07724 | | | Date Incurred: July 2007<br>Accounting services rendered | | | X | $78,507.40 |
| Account Number:<br>Jersey Shore MLS<br>271 Lakehurst Road<br>Toms River, New Jersey 08755-7329 | | | Date Incurred: July 2009<br>Multiple listing service | | | | $525.00 |
| Account Number:<br>Jorge A. Castro II<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | | | Date Incurred:  July 2008<br>Rent | | | | $358,500.00 |
| Account Number:<br>Jose Valdez<br>234 Edgar Place<br>Elizabeth, New Jersey 07202 | | | Date Incurred: December 2009<br>Snow Removal | | | | $400.00 |
| Account Number:<br>Kanouse & Pickett<br>323 Littleton Road, Suite 201<br>Parsippany, New Jersey 07054 | X | | Date Incurred: January 2006<br>Accounting services rendered | | | X | $60,000.00 |
| Account Number:<br>Kiplinger's Retierement Report<br>P.O. Box 5114<br>Harlan, Iowa 51593-4614 | | | Date Incurrred: January 2008<br>Subscription | | | | $29.95 |
| Account Number:<br>Lawyer's Diary and Manual<br>P.O. Box 50<br>Newark, New Jersey 07101-0050 | | | Date Incurred: January 2007<br>Subscription | | | | $1,356.27 |

Subtotal    $499,318.62

Total
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Sheet no. __6__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Official Form 6F (12/07)

In Re: _____County Wide Realty Inc._____     Case No. _____
                        **Debtor**                                              (if known)

| Creditor's Name and Mailing Address Including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account Number: <br> Liberty Mutual Insurance Group <br> 20 Independence Blvd., Suite 103 <br> Warren, New Jersey 07059 | | | Date Incurred: February 2008 <br> Insurance premiums | | | | $2,781.09 |
| Account Number: <br> Lorman Education Services <br> P.O. Box 509 <br> Eau Claire, Wisconsin 54702 | | | Date Incurred: January 2007 <br> Serivces rendered | | | | $2,371.00 |
| Account Number: <br> MasMedia Publishers <br> 117 Burns Avenue, 2nd Floor <br> Lodi, New Jersey 07644 | | | Date Incurred: January 2006 <br> Services rendered | | | | $700.00 |
| Account Number: <br> Mitchell E. Fishman, Esq. <br> 744 Rahway Avenue <br> Elizabeth, New Jersey 07202 | | | Date Incurred: August 2006 <br> Legal services rendered | | | | $44,429.16 |
| Account Number: <br> Monmouth County Association of Realtors <br> One Hovchild Place, 4000 Route 66 <br> Tinton Falls, New Jersey 07753 | | | Date Incurred: June 2009 <br> Real Estate Dues | | | | $400.00 |
| Account Number: <br> New Jersey Casualty Insurance Company <br> P. O. Box 1228 <br> West Trenton, New Jersey 08628-0277 | | | Date Incurred: December 2008 <br> Insurance premiums | | | | $1,725.00 |
| Account Number: <br> New Jersey MLS <br> 160 Terrace Street <br> Haworth, New Jersey 07641 | | | Date Incurred: December 2009 <br> Multiple listing service | | | | $1585.81 |

Subtotal $53,992.06

Total
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Sheet no. _7_ of _11_  continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In Re: _____County Wide Realty Inc._____    Case No. _____
                          **Debtor**                                                    (if known)

| Creditor's Name and Mailing Address Including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account Number:<br>New Jersey On-Line LLC<br>P.O. Box 11679<br>Newark, New Jersey 07101-4679 | | | Date Incurred: February 2008<br>Services rendered | | | X | $13,500.00 |
| Account Number:<br>One Beacon Insurance<br>P.O. Box 4002<br>Woburn, MA 01888-4002 | | | Date Incurred: December 2007<br>Insurance premiums | | | | $4,019.00 |
| Account Number:<br>Oscar Vera<br>2022 Morris Avenue<br>Union, New Jersey 07083 | | | Date Incurred: November 2008<br>Services rendered | | | | $700.00 |
| Account Number:<br>P & F Builders<br>1053 Pennsylvania Avenue<br>Linden, New Jersey 07036 | | | Date Incurred: April 2007<br>Services rendered | | | | $19,480.00 |
| Account Number:<br>Paychex, Inc.<br>135 Chestnut Ridge Road<br>Montvale, New Jersey 07645 | | | Date Incurred: January 2009<br>Payroll services rendered | | | | $660.80 |
| Account Number:<br>Public Service Electric & Gas Co.<br>P.O. Box 14444<br>New Brunswick, New Jersey 08906-4444 | | | Date Incurred: October 2007<br>Utility bill | | | | $227.68 |
| Account Number:<br>Raul's Landscaping<br>257 Colonia Avenue<br>Union, New Jersey 07083 | | | Date Incurred: October 2007<br>Services rendered | | | | $140.00 |

|  | Subtotal | $38,727.48 |
|---|---|---|
|  | Total<br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical<br>Summary of Certain Liabilities and Related Data.) | |

Sheet no.  8  of  12  continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Official Form 6F (12/07)

In Re: _____County Wide Realty Inc._____   Case No. _____
                          **Debtor**                                              (if known)

| Creditor's Name and Mailing Address Including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account Number:<br><br>Realtors.com<br>P.O. Box 13239<br>Scottsdale, Arizona 85267-3239 | | | Date Incurred: February 2008<br>Serivces rendered | | | | $12,664.45 |
| Account Number:<br><br>Redwood Administrators, Inc.<br>101A Foster Road<br>Morristown, New Jersey 08057 | | | Date Incurred: May 2008<br>Administrator for 401(k) | | | | $7,640.09 |
| Account Number:<br><br>ScreenDreamer, LLC<br>3 E Stow Road, Suite 200<br>Marlton, New Jersey 08053 | | | Date Incurred: July 2007<br>Services rendered | | | | $3,454.62 |
| Account Number:<br><br>SkillPath Serminars/Compumaster<br>P.O. Box 2768<br>Mission, Kansas 66201-2768 | | | Date Incurred: July 2007<br>Services rendered | | | | $1,134.00 |
| Account Number: xxxx-xxxx-xxxx-3058<br><br>Staples<br>500 Staples Drive<br>Framingham, Mass. 01701 | | | Date Incurred: September 2009<br>Office supplies and equipment | | | | $1,271.56 |
| Account Number:<br><br>Suburban Golf Club<br>P.O. Box 3085 - Dept NY 85106<br>Hartford, CT 06150-0851 | | | Date Incurred: February 2009<br>Event fees | | | | $1,689.62 |
| Account Number:<br><br>The Kiplinger Tax Letter<br>P.O. Box 5113<br>Harlan, Iowa 51593-4613 | | | Date Incurred: December 2008<br>Subscription | | | | $67.00 |

Subtotal $27,921.34

Total
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Sheet no.  9  of  11   continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Official Form 6F (12/07)

In Re: _____County Wide Realty Inc._____    Case No. _____

| Creditor's Name and Mailing Address Including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account Number:<br><br>The ProGuard Program<br>P.O. Box 872<br>Brookfield, CT 06804 | | | Date Incurred: March 2008<br>Services rendered | | | | $300.00 |
| Account Number:<br><br>Tomasso Brothers<br>612 East Jersey Street<br>Elizabeth, New Jersey 07206 | | | Date Incurred: February 2009<br>Services rendered | | | | $172.52 |
| Account Number:<br><br>Union County College Foundation<br>1033 Springfield Avenue<br>Cranford, New Jersey 07016 | | | Date Incurred: December 2008 | | | | $1,000.00 |
| Account Number:<br><br>Visual Tour<br>2703 Bayway Drive<br>Pompany Beach, Florida 33069 | | | Date Incurred: April 2008<br>Services rendered | | | | $2,000.00 |
| Account Number:<br><br>W.B. Mason Company, Inc.<br>59 Centre Street<br>Brockton, MA 02303 | | | Date Incurred: August 2006<br>Office supplies & equipment | | | | $941.28 |
| Account Number: xxxx8962<br><br>Wachovia<br>P.O. Box 96074<br>Charlotter, North Carolina 28296-0074 | | | Date Incurred: 2009<br>April 2009 | | | | $309.19 |
| Account Number:<br><br>Sohag Munshi, CPA, LLC<br>894 Green Street, Suite 201<br>Iselin, New Jersey 08830 | X | | Date Incurred: October 2009<br>Accounting services rendered | | | | $76,750.00 |

Subtotal    $81,472.99

Total
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Sheet no. __10__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

In Re: _____ County Wide Realty Inc. _____     Case No. _____

| Creditor's Name and Mailing Address Including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account Number:<br>Sally Douglas and Nakesha Dunn<br>c/o Rose-Vony Duroseau, Esq.<br>The Academy Building, Suite 1100<br>17 Academy Street<br>Newark, NJ 07102 | X | | Law suit - settled | | | | $5,000.00 |
| Account Number:<br>TBF Financial, LLC<br>c/o Panateris & Panteris, LLP<br>766A West Avenue<br>Jersey City, New Jersey 07306 | | | Incurred April 2005<br>Equipment lease agreement | | | X | $21,571.70 |
| Account Number:<br>Salvatore Laferlita, Elliot Colon and Salvatore Onofrio Cosentino<br>c/o | X | | Breach of Contract action | | | X | unknown-no statement of damages provided |
| Account Number:<br>New Jersey Online<br>c/o Robinson, Wettre & Miller, LLC<br>One Newark Center, 19th Floor<br>Newark, NJ 07102 | X | | Breach of Contract action | | | X | $19,717.00 |
| Account Number:<br>Century 21 Alliance Realtors, Inc.<br>c/o White and Williams, LLP<br>457 Haddonfield Road, Suite 400<br>Cherry Hill, NJ 08002-2220 | | | Breach of Contract action<br>Matter settled for no monetary consideration, Pending execution of Mutual Releases and filing of Stipultion of Dismissal | | | | $0.00 |
| Account Number:<br>Ludivico Aprigliano, Esq.<br>84 Washington Street<br>Morristonwn, NJ 07960 | | | 2008-2009<br>Legal services rendeed | | | | $4,114.00 |
| Account Number: t 318003174<br>Crown Bank Trust Account<br>325 East Westfield Avenue<br>Roselle Park, NJ 07204 | | | Escrow Account - holds real-estate client deposits | X | | | $2,411,868.00 |
| | | | | | | Subtotal | $2,462,270.70 |
| | | | | | | Total<br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | |

Sheet no. __11__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Official Form 6F (12/07)

In Re: _____County Wide Realty Inc._____    Case No. _____

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Debtor** | | | | | (if known) | | |

| Creditor's Name and Mailing Address Including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account Number: <br><br>C-21 Atlantic Employee 401(k) <br>325 East Westafield Avenue <br>Roselle Park, NJ 07204 | | | Employee 401(K) Retirement Plan | X | | | $106,302.54 |
| Account Number: | | | | | | | |
| Account Number: | | | | | | | |
| Account Number: | | | | | | | |
| Account Number: | | | | | | | |
| Account Number: | | | | | | | |
| Account Number: | | | | | | | |
| | | | | Subtotal | | | $106,302.54 |
| | | | | Total <br>(Use only on last page of the completed Schedule F.) <br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | $3,506,012.66 |

Sheet no. __12__ of __12__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Official Form 6G (12/07)

In Re: _____County Wide Realty Inc._____    Case No. _____
                     **Debtor**                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract |
|---|---|
| Stern, Lavinthal, Frankenberg & Norgaard, LLC<br>184 Grand Avenue<br>Englewood, New Jersey 07631-3507 | Settlement Agreement for matter captioned as:<br>Stern, Lavinthal, Frankenberg & Norgaard, LLC<br>v. George Castro, Peter Castro,<br>Century 21 Atlantic Realtors, Inc.,<br>Splendid Treats and Casas News Publishing Co.<br>Docket No. BER-L-1090-09<br>Action settled for $30,000.00; pending execution of settlement agreement. |
| Sally Douglas and Nakesha Dunn<br>c/o Rose-Vony Duroseau, Esq.<br>The Academy Building, Suite 1100<br>17 Academy Street<br>Newark, NJ 07102 | Sally Douglas v. Century 21 Atlantic<br>Realtors, Inc. & Melvin Maltez-Valle<br>Docket No. L-9464-08<br>Action settled for $5,000.00 |
| Century 21 Real Estate, LLC<br>c/o Gordon & Rees, LLP<br>18 Columbia Turnpike, Suite 220<br>Florham Park, NJ 07932 | Century 21 Atlantic franchise agreement |

Official Form 6G (12/07)

In Re: _____ County Wide Realty Inc. _____    Case No. _____

| Debtor | (if known) |
|---|---|
| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract |
| Century 21 Alliance Realtors, Inc.<br>c/o White and Williams, LLP<br>457 Haddonfield Road, Suite 400<br>Cherry Hill, NJ 08002-2220<br>Attention: Robert E. Campbell, Esq. | Alliance Realty of New Jersey v. Century 21 Atlantic Realtors, Inc. et als<br>Docket No. BUR-L-3637-08<br>Action settled; pending execution of Releases and filing of Stipulatin of Dismissal |
| Various - see attached list of executory contracts and listing agreements. | Executory real estate Contracts of Sale listing debtor as third party beneficiary<br>and Executory listing agreements between debtor and sellers of real estate. |

Official Form. 6H (12/07)

In Re: _____County Wide Realty Inc._____    Case No. _____

              **Debtor**                                              **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case. Include the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| Name and Mailing Address of Codebtor | Name and Mailing Address of Creditor |
|---|---|
| Leonor Dominguez<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | Amerian Express<br>Customer Service<br>P.O. Box 981535<br>El Paso, Texas 79998-1535<br>Acct No. xxxx-xxxxx9-23007 |
| Leonor Dominguez<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | Amerian Express<br>Customer Service<br>P.O. Box 981535<br>El Paso, Texas 79998-1535<br>Acct No. xxxx-xxxxx2-12002<br>xxxx-xxxxx2-12002 |
| Leonor Dominguez<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | Amerian Express<br>Customer Service<br>P.O. Box 981535<br>El Paso, Texas 79998-1535<br>Acct No.  xxxx-xxxxx2-83000 |
| George A. Castro, II<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | Bank of America<br>P.O. Box 15026<br>Wilmington, DE 19850-5026<br>Acct. No. xxxx-xxxx-xxxx-4330 |
| Leonor Castro<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | Capital One<br>P.O. 30285<br>Salt Lake City, Utah 84130-0285<br>Acct No xxxx-xxxx-xxxx-7498 |
| George A. Castro<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | Chase Card Services<br>P.O. Box 15298<br>Wilmington, DE 19850-5298<br>Acct No xxxx-xxxx-xxx8-1038 |
| George A. Castro<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | Chase Card Services<br>P.O. Box 15298<br>Wilmington, DE 19850-5298<br>Acct No xxxx-xxxx-xxx6-6338 |
| George A. Castro<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | Chase Card Services<br>P.O. Box 15298<br>Wilmington, DE 19850-5298<br>Acct No xxxx-xxxx-xxxx-5323 |

Official Form 6H (12/07)

In Re: _____County Wide Realty Inc._____    Case No. _____

| Debtor | (if known) |
|--------|------------|

| Name and Mailing Address of Codebtor | Name and Mailing Address of Creditor |
|---|---|
| Jorge A. Castro<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | Chase Card Services<br>P.O. Box 15298<br>Wilmington, DE 19850-5298<br>Acct No   xxxx-xxxx-xxx1-8711 |
| Jorge A. Castro<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | Citibank Client Services<br>100 Citibank Drive<br>San Antonio, Texas 78245 |
| Melvin Maltez-Valle<br>325 East Westfield Avenue<br>Roselle Park, NJ 07204 | Sally Douglas and Nakesha Dunn<br>c/o Rose-Vony Duroseau, Esq.<br>The Academy Building, Suite 1100<br>17 Academy Street<br>Newark, NJ 07102 |
| Jorge A. Castro, and<br>Casas News Publishing Company, and<br>Brightway Developers,LLC, and<br>Splendid Treats, LLC<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | Kanouse & Pickett<br>323 Littleton Road, Suite 201<br>Parsippany, New Jersey 07054 |
| Jorge A. Castro, and<br>Peter Castro, and<br>Splendid Treats and<br>Casas News Publishing Co.<br>325 East Westfield Avenue<br>Roselle Park, NJ 07204 | Stern, Lavinthal, Frankenberg & Norgaard, LLC<br>184 Grand Avenue<br>Englewood, New Jersey 07631-3507 |
| Jorge Castro and Carlos Castro<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | Century 21 Real Estate, LLC<br>c/o Gordon & Rees, LLP<br>18 Columbia Turnpike, Suite 220<br>Florham Park, NJ 07932 |
| Rafael J. Betancourt, Esq., Triarsi,<br>Betancourt, Walsh a& Wukovitz, LLC,<br>and Diego Molina | Salvatore Laferlita, Elliot Colon and Salvatore Onofrio Cosentino<br>c/o Hardin, Kundla, McKeon & Poletto<br>673 Morris Avenue<br>Springfield, NJ |
| Jorge Castro<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | NJ.Com<br>c/o Robinson, Wettre & Miller, LLC<br>One Newark Center, 19th Floor<br>Newark, NJ 07102 |
| Jorge Castro<br>916 Park Avenue<br>Elizabeth, New Jersey 07208 | Discover Card<br>P.O. Box 30943<br>Salt Lake City, Utah 84130 |
| Jorge Castro<br>916 Park Avenue<br>Elizabeth, NJ 07208 | Credit Card Center<br>Exxon Mobil<br>P.O. Box 688940<br>Des Moines, IA 50368-8940 |

Official Form 6H (12/07)

In Re: _____County Wide Realty Inc._____    Case No. _____
                                    **Debtor**                                                    (if known)

| Name and Mailing Address of Codebtor | Name and Mailing Address of Creditor |
|---|---|
| Jorge Castro, Splendid Treats and Casa News Publishing Co.<br>325 East Westfield Avenue<br>Roselle Park, NJ 07204 | Sohag Munshi, CPA, LLC<br>894 Green Street, Suite 201<br>Iselin, New Jersey 08830 |

Official Form 6I (12/07)

In Re: _____ County Wide Realty Inc. _____        Case No. _____

            **Debtor**                                                    (if known)

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by a married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP | AGE |
| | | |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How Long Employed | | |
| Address of Employer | | |

**Income:** (Estimate of average monthly income)

| | DEBTOR | SPOUSE |
|---|---|---|
| 1. Current monthly gross wages, salary, and commissions (Prorate if not paid monthly.) | $ | $ |
| 2. Estimated monthly overtime | $ | $ |
| 3. SUBTOTAL | $ 0.00 | $ 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ | $ |
| b. Insurance | $ | $ |
| c. Union dues | $ | $ |
| d. Other (Specify): | $ | $ |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 0.00 |
| 7. Regular income from operation of business or profession or firm (Attach detailed statement) | $ 161,989.00 | $ |
| 8. Income from real property | $ | $ |
| 9. Interest and dividends | $ | $ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | $ |
| 11. Social security or other government assistance (Specify): | $ | $ |
| 12. Pension or retirement income | $ | $ |
| 13. Other monthly income Specify: | $ | $ |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 161,989.00 | $ 0.00 |
| 15. TOTAL MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 161,989.00 | $ 0.00 |
| 16. TOTAL COMBINED MONTHLY INCOME    $ 161,989.00 | | |

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

Official Form 6J (12/07)

In Re: _____County Wide Realty Inc._____    Case No. _____
             **Debtor**                                                               (if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

    Complete this schedule by estimating the average monthly expenses of the debtor and the debtor's family.  Pro rate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse".

| | |
|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ |
|         a. Are real estate taxes included?   ☐ Yes   ☐ No | |
|         b. Is property insurance included?   ☐ Yes   ☐ No | |
| 2. Utilities: a. Electricity and heating fuel | $ |
|         b. Water and sewer | $ |
|         c. Telephone | $ |
|         d. Other | $ |
| 3. Home maintenance (repairs and upkeep) | $ |
| 4. Food | $ |
| 5. Clothing | $ |
| 6. Laundry and dry cleaning | $ |
| 7. Medical and dental expenses | $ |
| 8. Transportation (not including car payments) | $ |
| 9. Recreation, clubs and entertainment, newspapers, magazines | $ |
| 10. Charitable contributions | $ |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|         a. Homeowner's or renters | $ |
|         b. Life | $ |
|         c. Health | $ |
|         d. Auto | $ |
|         e. Other | $ |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | $ |
|         Specify: | |
| 13. Installment payments: (In chapter 11, 12 or 13 cases, do not list payments to be included in the plan) | |
|         a. Auto | $ |
|         b. Other | $ |
|         c. Other | $ |
| 14. Alimony, maintenance, and support paid to others | $ |
| 15. Payments for support of additional dependents not living at your home | $ |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ |
| 17. Other | $ |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17.) | $          0.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---|
| a. Average monthly income from Line 15 of Schedule I | $ | 161,989.00 |
| b. Average monthly expenses from Line 18 above | $ | 254,390.00 |
| c. Monthly net income (a. minus b.) | $ | -92,401.00 |

In Re:              County Wide Realty Inc.                              Case No. _____

                   **Debtor**                                                            (if known)

# ADDENDUM (BUSINESS EXPENDITURES)

| | | |
|---|---|---:|
| Rent or mortgage | $ | 18,000.00 |
| | | |
| Office Expenses | | |
|    Administration | $ | 10,720.00 |
|    Supplies | $ | 2,300.00 |
|    Materials | $ | 1,800.00 |
| | | |
| Utilities | | |
|    Gas and Electric | $ | 1,375.00 |
|    Water and Sewer | $ | 150.00 |
|    Phone | $ | 4,300.00 |
|    Other | $ | 200.00 |
| | | |
| Wages | $ | 63,915.00 |
| Employee benefits | $ | |
| Travel and meals | $ | 1,200.00 |
| | | |
| Car/Truck Expenses | | |
|    Installment Payments | $ | |
|    Licenses | $ | 120.00 |
|    Gas | $ | 450.00 |
|    Oil, Repairs, Maintenance | $ | 500.00 |
|    Insurance | $ | 1,250.00 |
|    Other | $ | |
| | | |
| Insurance | $ | 9,130.00 |
|    Specify: Health-$4,600; Worker's Comp-$500; General Liability-$850; Property $500; Life-$680; E&O-$1500 & Event Sponsorship-$500 | | |
| | | |
| Installment Payments | $ | 5,000.00 |
|    Specify: Company and bank credit cards | | |
| | | |
| Taxes | $ | 1,700.00 |
|    Specify: City Taxes | | |
| | | |
| Licenses and Fees | $ | 280.00 |
| | | |
| Legal and Professional Services | $ | 10,000.00 |
| | | |
| Trade Publications and Subscriptions | $ | 1,500.00 |
| | | |
| Other Expenses | $ | 120,500.00 |
|    Specify: MLS System & Board-$1,500; Advertising & Promotion-$10,000; & Building Maintenance & Repairs-$8,000.00, Franchise Fee to Century 21 (Franchisor) @ 8%: of gross income $13,000.00 & Commissions to Agents: $88,000.00 | | |
| | | |
| Total | $ | 254,390.00 |

In Re: _____County Wide Realty Inc._____   Case No. _____

                              **Debtor**                                              (if known)

## DECLARATION CONCERNING DEBTOR(S) SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of sheets (total shown on summary page plus 2), and that they are true and correct to the best of my knowledge, information, and belief.

_____                    _____
              Date                                          **Jorge A. Castro II, President**

_____                    _____
              Date                                          **Signature of Joint Debtor**

* * * * * *

### DECLARATION AND SIGNATURE OF BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required under that section; and (4) I will not accept any additional money or other property from the debtor before the filing fee is paid in full.

DIEGO P. MILARA, ESQ.                          XXX-XX-1269
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person or partner who signs this document.*

MARNOLEJO & MILARA, PC
107 HARRISON AVE, HARRISON NJ 07029
Address

X _____                    3/10/10
Signature of Bankruptcy Petition Preparer              Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless te bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of Title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.   11 U.S.C. § 110; 18 U.S.C. § 156.*

* * * * * *

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, JORGE A. CASTRO II, named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary of schedules, consisting of sheets (total shown on summary page plus 1), and that the are true and correct to the best of my knowledge, information, and belief.

FOR: COUNTY WIDE REALTY INC

3/10/10
_____                    _____
              Date                                          Signature of Authorized Individual
                                                     BY: JORGE A. CASTRO II President

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. § 152 and 3571.

B7(Official Form 7)(12/07)

FORM 7. STATEMENT OF FINANCIAL AFFAIRS

# UNITED STATES BANKRUPTCY COURT
## District of New Jersey, Newark Division

In Re: _____ County Wide Realty Inc. _____    Case No. _____

**Debtor**    (if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfer and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25.    **If the answer to an applicable question is "None", mark the box labeled "None".** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

None ☐    **1. Income from employment or operation of business**

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Amount | Source |
|---|---|
| $197,539.13 | 2010 - Century 21 Atlantic Realtors gross income from 1/1/10 to present |
| $1,921,275.07 | 2009 - Century 21 Atlantic Realtors gross income for 2009 |
| $3,213,765.79 | 2008 - Century 21 Atlantic Realtors gross income for 2008 |

**2. Income other than from employment or operation of business**

None ☒    State the amount of income received by the debtor other than from employment, trade, profession, or operation of the
debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a
joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13
must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint
petition is not filed.)

|        Amount        |        Source        |
|----------------------|----------------------|

**3. Payments to creditors**

None ☒    a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases
of goods or services, and other debts, aggregating more than $600 to any creditor, [except for a debt on account
of a domestic support obligation,] made within 90 days immediately preceding the commencement of this case.
Indcate with an * any payments that were made to the creditor on account of a domestic support obligation or as
part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling
agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses
whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Nane and Address of Creditor | Dates of Payments | Amount Paid | Amount Still Owing |
|------------------------------|-------------------|-------------|--------------------|

None ☐    b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made
within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*)
any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative
repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married
debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses
whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.

| Name and Address of Creditor | Dates of Payments/ Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
|------------------------------|------------------------------|-----------------------------------|--------------------|
| Numerous - refer to Plan, which will be filed at a later date | | | |

None    ☒    c. All debtors: List all payment made within one year immediately preceding the commencement of this case
to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or
chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless
the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing |
|---|---|---|---|
| | | | |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None    ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately
preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include
information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are
separated and a joint petition is not filed.)

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| SEE ATTACHED LIST | | | |

None ☒    ` b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one
year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter
13 must include information concerning property of either or both spouses whether or not a joint petition is filed,
unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Person for Whose<br>Benefit Property was Seized | Date of<br>Seizure | Description and<br>Value of Property |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ☒    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu
of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.
(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of<br>Creditor or Seller | Date of Repossession,<br>Foreclosure Sale,<br>Transfer or Return | Description and Value<br>of Property |
|---|---|---|

None  ☒  a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Assignee | Date of Assignment | Terms of Assignment or Settlement |
|---|---|---|

None  ☒  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Custodian | Name and Location of Court Case Title & Number | Date of Order | Description and Value of Property |
|---|---|---|---|

`7. Gifts`

None ☒   List all gifts or charitable contributions made within one year immediately preceding the commencement of this case
except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member
and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or
chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless
the spouses are separated and a joint petition is not filed.)

| Name and Address of Person or Organization | Relationship to Debtor, if any | Date of Gift | Description and Value of Gift |
|---|---|---|---|
| | | | |

**8. Losses**

None ☒   List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement
of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must
include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| Description and Value of Property | Description of Circumstances and, if Loss was Covered in Whole or in Part by Insurance, Give Particulars. | Date of Loss |
|---|---|---|
| | | |

**9. Payments related to debt counseling or bankruptcy**

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for
consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy
within one year immediately preceding the commencement of this case.

| Name and Address of Payee | Date of Payment, Name of Payor if other than Debtor | Amount of Money or Description and Value of Property |
|---|---|---|
| Marmolejo & Milara, P.C. 107 Harrison Avenue Harrison, NJ 07029 | February 12, 2010 | $2,500.00 |
| Marmolejo & Milara, P.C. 107 Harrison Avenue Harrison, NJ 07029 | February 19, 2010 | $2,500.00 |
| Marmolejo & Milara, P.C. 107 Harrison Avenue Harrison, NJ 07029 | February 26, 2010 | $2,500.00 |
| Marmolejo & Milara, P.C. 107 Harrison Avenue Harrison, NJ 07029 | March 5, 2010 | $2,500.00 |

**10. Other transfers**

None  ☒   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of
the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of
this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses
whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|

None  ☒   b. List all property transferred by the debtor within ten years immediately preceding the commencement of this
case to a self-settled trust or similar device of which the debtor is a beneficiary.

| Name of Trust or Other Device | Date(s) of Transfer(s) | Amount of Money or Description and Value of Property or Debtor's Interest in Property |
|---|---|---|

**11. Closed financial accounts**

None  ☒   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were
closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include
checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts
held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial
institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or
instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are
separated and a joint petition is not filed.)

| Name and Address of Institution | Type of Account, Last Four Digits of Account Number, and Amount of Final Balance | Amount and Date of Sale or Closing |
|---|---|---|

**12. Safe deposit boxes**

None ☒   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.

| Name and Address of Bank or Other Depository | Names and Addresses of those with Access to Box or Depository | Description of Contents | Date of Transfer or Surrender, if any |
| --- | --- | --- | --- |

**13. Setoffs**

None ☒   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor | Date of Setoff | Amount of Setoff |
| --- | --- | --- |

**14. Property held for another person**

None ☒   List all property owned by another person that the debtor holds or controls.

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |

**15. Prior address of debtor**

None    ☒    If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises
which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is
filed, report also any separate address of either spouse.

Address                                                    Name Used                                    Dates of Occupancy

**16. Spouses and former spouses**

None    ☒    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona,
California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-
year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state.

Name

**17. Environmental information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None  ☒    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| | | | |

None  ☒    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| | | | |

None  ☒    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| Name and Address of Governmental Unit | Docket Number | Status or Disposition |
|---|---|---|
| | | |

**18. Nature, location and name of business**

None   ☒   a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was a self-employed in a trade, profession, or other activity either full- or part-time within the six-years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this csae.

| Name, Address, Last Four Digits of Soc. Sec. No. Complete EIN or Other Taxpayer I.D. No. | Nature of Business | Beginning and Ending Dates |
| --- | --- | --- |

None   ☒   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| Name | Address |
| --- | --- |

The following questions are to be completed by every Petition is a charge or 40 portion ship and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, directory, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)

### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

Name and Address                                                                                    Dates Services Rendered

Sohag Munshi CPA, LLC
894 Green Street, Suite 201
Iselin, NJ 08830

J.H. Cohn, LLP

Nancy Reyes (former employee)

Mariela Colorado

Evilin F. Aguas (employee)
325 Chestnut Ave
Roselle Park, NJ 07204

None ☐    b. List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of this debtor.

Name and Address                                                                                    Dates Services Rendered

Sohag Munshi CPA, LLC

J.H. Cohn, LLP

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

Name and Address

Evilin F. Aguas

None ☒    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

Name and Address                                                                                    Date Issued

**20. Inventories**

None ☒ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| Date of Inventory | Inventory Supervisor | Amount of Inventory (Specify cost, market or other basis) |
| --- | --- | --- |

None ☒ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| Date of Inventory | Name and Address of Custodian of Inventory Records |
| --- | --- |

**21. Current Partners, Officers, Directors and Shareholders**

None ☒ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| Name and Address | Nature of Interest | Percentage of Interest |
| --- | --- | --- |

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

| Name and Address | Title | Nature and Percentage of Stock Ownership |
| --- | --- | --- |
| Jorge A. Castro II<br>916 Park Avenue<br>Elizabeth, NJ 07208 | President | |

**22. Former partners, officers, directors and shareholders**

None ☐   a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately
preceding the commencement of this case.

Name and Address                                                                                     Date of Withdrawal

Carlos Mauricio Castro

None ☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated
within one year immediately preceding the commencement of this case.

Name and Address                                        Title                                        Date of Termination

Jorge A. Castro II
916 Park Avenue
Elizabeth, NJ 07208

## 23. Withdrawals from a partnership or distributions by a corporation

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider
including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during
one year immediately preceding the commencement of this case.

| Name and Address of Recipient, Relationship to Debtor | Date and Purpose of Withdrawal | Amount of Money and Value of Property |
|---|---|---|

## 24. Tax consolidation group

None ☒   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any
consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period
immediately preceding the commencement of this case.

Name of Parent Corporation                                                      Taxpayer Identification Number

## 25. Pension funds

None ☐   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to
which the debtor, as an employer, has been responsible for contributing at any time within the six-year period
immediately preceding the commencement of this case.

Name of Pension Fund                                                            Taxpayer Identification Number

Century 21 Atlantic, Inc. 401(k) Plan                                           xx-xxxxx5245

[If completed by an individual or individual and spouse.]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

_____     X _____
Date                                                    Jorge A. Castro II, President

_____     X _____
Date                                                    Signature of Joint Debtor

_____

[If completed on behalf of a partnership or corporation]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

3/10/10
_____     _____
Date                                                    Signature of Authorized Individual

                                                        Jorge A. Castro II, President
                                                        Printed Name and Title

## DECLARATION AND SIGNATURE OF BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required under that section; and (4) I will not accept any additional money or other property from the debtor before the filing fee is paid in full.

DIEGO P MILARA, ESQ                              XXX-XX-1269
_____     _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer    Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person or partner who signs this document.*

MARMOLEJO & MILARA, PC
107 HARRISON AVE. HARRISON NJ 07029
Address

X _____     3/10/10
Signature of Bankruptcy Petition Preparer    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless te bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of Title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.*    11 U.S.C. § 110; 18 U.S.C. § 156.

In Re: _____ County Wide Realty Inc. _____    Case No. _____
                            **Debtor**                                        (if known)

# UNITED STATES BANKRUPTCY COURT
## District of New Jersey, Newark Division

### STATEMENT
### Pursuant to Rule 2016(b)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that the compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with this bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | $300.00 per hour |
| Prior to the filing of this statement I have received | $ | $7,500.00 |
| Amount of filing fee in this case paid | $ | $1.039.00 |
| Balance Due | $ | To be deteermined |

2. The source of the compensation paid to me was:
   ☒ Debtor(s)        ☐ Other    (Specify: )

3. The source of the compensation to be paid to me is:
   ☒ Debtor(s)        ☐ Other    (Specify: )

4. ☒ I have not agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   ☒ Analysis of the debtor(s) financial situation, and rendering advice to the debtor(s) in determining whether to file a petition in bankruptcy under title 11 of the United States Code.
   ☒ Preparation and filing of any petition, schedules, statements, and plan which may be required.
   ☒ Representation of the debtor(s) at the meeting of creditors.
   ☐ Negotiation of reaffirmation or surrender of secured collateral.
   ☒ See the attached retainer agreement
   ☐

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services:

### CERTIFICATION
I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

3/10/10
_____
Date

X _____
Diego P. Milara, Esq.

# ATTACHMENT TO SCHEDULE B – PERSONAL PROPERTY

# ITEM 21: PENDING LISTING AGREEMENTS

LISTINGS WITH PENDING CONTRACTS          SUCCESS RATIO = 60-70%

| Address | City | St | Property Type | Listed | Est Close | List Price | Sales Price | Comm Due to this office | Comm Minus Franchise Fee | Comm due to Agent |
|---|---|---|---|---|---|---|---|---|---|---|
| Elm St | Union | NJ | Multi-Family (2-4 Units) RESID | 10/23/2009 | 12/30/2009 | $240,000.00 | $230,000.00 | $13,800.00 | $12,972.00 | $6,486.00 |
| Flora St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 1/19/2009 | 1/23/2010 | $120,000.00 | $100,000.00 | $3,099.00 | $2,913.06 | $1,456.53 |
| 5 Chestnut St | Roselle | NJ | Single Family Detached | | 9/29/2009 | | $155,000.00 | $4,450.00 | $4,183.00 | $2,091.50 |
| 3 Morris St | Roselle | NJ | Multi-Family (2-4 Units) RESID | 8/28/2009 | 9/30/2009 | $195,000.00 | $195,000.00 | $13,650.00 | $12,831.00 | $6,415.50 |
| 5 Lafayette St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 10/25/2009 | 11/20/2009 | $289,000.00 | $255,000.00 | $15,300.00 | $14,382.00 | $7,191.00 |
| Hawthorne St | Roselle | NJ | Single Family Detached | 1/6/2009 | 1/30/2010 | $150,000.00 | $150,000.00 | $8,400.00 | $7,896.00 | $3,948.00 |
| 5-17 Mary St | Elizabeth | NJ | Single Family Detached | 8/13/2009 | 10/31/2009 | $320,000.00 | $250,000.00 | $19,200.00 | $18,048.00 | $9,024.00 |
| 7 Lincoln St | Linden | NJ | Single Family Detached | 11/17/2009 | 1/29/2010 | $175,000.00 | $150,000.00 | $5,349.00 | $5,028.06 | $2,514.03 |
| Emerson Ave | Carteret | NJ | Single Family Detached | | 1/22/2010 | | $277,000.00 | $6,700.00 | $6,298.00 | $3,149.00 |
| W 3rd Ave | Roselle | NJ | Multi-Family (2-4 Units) RESID | | 1/16/2010 | | $90,000.00 | $2,700.00 | $2,538.00 | $1,269.00 |
| 119 Alton St | Elmora | NJ | Single Family Detached | 9/25/2009 | 11/25/2009 | $229,000.00 | $300,500.00 | $21,035.00 | $19,772.90 | $9,886.45 |
| Grant Ave | Jersey City | NJ | Single Family Detached | | 8/17/2009 | | $127,200.00 | $2,800.00 | $2,632.00 | $1,316.00 |
| N 17th St | East Orange | NJ | Single Family Detached | | 1/4/2010 | | $60,000.00 | $1,325.00 | $1,245.50 | $622.75 |
| Carnage St | Linden | NJ | Single Family Detached | | 9/30/2009 | | $210,000.00 | $6,200.00 | $5,828.00 | $2,914.00 |
| 5 FAIRMOUNT Ave | Elizabeth | NJ | Condominium/Townhouse | 10/29/2008 | 11/30/2009 | $119,000.00 | $116,000.00 | $5,800.00 | $5,452.00 | $2,726.00 |
| 7 Marshall St | Lakewood | NJ | Single Family Detached | | 11/16/2009 | | $135,000.00 | $3,375.00 | $3,172.50 | $1,586.25 |
| 17 Galloping Hill Rd | Elizabeth | NJ | Single Family Detached | 2/9/2009 | 12/15/2009 | $279,900.00 | $278,000.00 | $16,680.00 | $15,679.20 | $7,839.60 |
| Camden St | Roselle Park | NJ | Multi-Family (2-4 Units) RESID | | 1/7/2010 | | $260,000.00 | $6,350.00 | $5,969.00 | $2,984.50 |
| Brill St | Newark | NJ | Multi-Family (2-4 Units) RESID | 3/5/2008 | 11/25/2009 | $275,000.00 | $320,000.00 | $9,699.00 | $9,117.06 | $4,558.53 |
| 3 Hiawatha Ave | Hillside | NJ | Single Family Detached | | 11/22/2009 | | $117,500.00 | $3,503.00 | $3,292.82 | $1,646.41 |
| 156 Chilton St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 3/28/2009 | 8/8/2009 | $369,900.00 | $280,000.00 | $15,000.00 | $14,100.00 | $7,050.00 |
| 2 Irving St | Rahway | NJ | Single Family Detached | | 10/30/2009 | | $235,000.00 | $5,675.00 | $5,334.50 | $2,667.25 |
| 161 Park St | East Orange | NJ | Single Family Detached | 6/2/2009 | 9/30/2009 | $229,000.00 | $155,000.00 | $4,750.00 | $4,465.00 | $2,232.50 |

| Address | City | State | Property Type | Date | Date | Amount | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mildred Ave | Linden | NJ | Single Family Detached | 10/19/2008 | 10/9/2009 | $288,000.00 | $200,000.00 | $6,099.00 | $5,733.06 | **$2,866.53** |
| Elm St | Elizabeth | NJ | Single Family Detached | | 9/11/2009 | | $195,700.00 | $6,500.00 | $6,110.00 | **$3,055.00** |
| Jaques St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 1/14/2008 | 1/30/2010 | $250,000.00 | $199,900.00 | $6,097.00 | $5,731.18 | **$2,865.59** |
| lorida St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 4/1/2009 | 7/2/2009 | $259,900.00 | $260,000.00 | $15,000.00 | $14,100.00 | **$7,050.00** |
| rewood St | Howell | NJ | Single Family Detached | 6/11/2009 | 7/17/2009 | $195,000.00 | $195,000.00 | $11,250.00 | $10,575.00 | **$5,287.50** |
| Linden Ave | Rahway | NJ | Single Family Detached | 1/24/2009 | 4/30/2009 | $190,000.00 | $185,000.00 | $10,800.00 | $10,152.00 | **$5,076.00** |
| lmwood Pl | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | | 10/16/2009 | | $195,000.00 | $6,437.00 | $6,050.78 | **$3,025.39** |
| Maple Ave | Irvington | NJ | Single Family Detached | 9/25/2008 | 1/7/2009 | $129,000.00 | $106,000.00 | $7,000.00 | $6,580.00 | **$3,290.00** |
| 218 W Grand St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 7/5/2008 | 1/25/2009 | $320,000.00 | $250,000.00 | $7,599.00 | $7,143.06 | **$3,571.53** |
| Marshall St | Elizabeth | NJ | Single Family Detached | 11/19/2008 | 11/13/2009 | $59,900.00 | $100,000.00 | $6,000.00 | $5,640.00 | **$2,820.00** |
| Elizabeth Ave | Elizabeth | NJ | Single Family Detached | | 12/18/2009 | | $180,000.00 | $5,350.00 | $5,029.00 | **$2,514.50** |
| tate St | East Orange | NJ | Single Family Detached | 4/28/2009 | 10/30/2009 | $150,000.00 | $150,000.00 | $4,359.00 | $4,097.46 | **$2,048.73** |
| Geneva St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 10/1/2008 | 8/31/2009 | $310,000.00 | $280,000.00 | $16,800.00 | $15,792.00 | **$7,896.00** |
| 238 Summit Rd | Elizabeth | NJ | Single Family Detached | | 10/30/2009 | | $280,000.00 | $9,700.00 | $9,118.00 | **$4,559.00** |
| Franklin St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 4/13/2009 | 1/5/2010 | $129,000.00 | $85,000.00 | $2,649.00 | $2,490.06 | **$1,245.03** |
| helley Rd | South Brunswick | NJ | Single Family Detached | 7/27/2009 | 10/14/2009 | $220,000.00 | $220,000.00 | $13,200.00 | $12,408.00 | **$6,204.00** |
| 8 Erie St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 11/14/2009 | 1/28/2010 | $219,000.00 | $210,000.00 | $12,600.00 | $11,844.00 | **$5,922.00** |
| Jeliff Ave | Newark | NJ | Multi-Family (2-4 Units) RESID | 4/29/2009 | 7/31/2010 | $290,000.00 | $265,000.00 | $15,000.00 | $14,100.00 | **$7,050.00** |
| 3rd St | Irvington | NJ | Single Family Detached | 11/11/2008 | 1/22/2010 | $59,000.00 | $85,000.00 | $5,950.00 | $5,593.00 | **$2,796.50** |
| 2nd St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 2/5/2009 | 10/24/2009 | $239,999.00 | $234,999.00 | $14,099.94 | $13,253.94 | **$6,626.97** |
| Bond St | Elizabeth | NJ | Single Family Detached | 10/26/2009 | 1/4/2010 | $180,000.00 | $170,000.00 | $10,200.00 | $9,588.00 | **$4,794.00** |
| Grier Ave | Elizabeth | NJ | Single Family Detached | | 10/30/2009 | | $240,450.00 | $5,525.00 | $5,193.50 | **$2,596.75** |
| High St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 8/1/2009 | 11/5/2009 | $280,000.00 | $300,500.00 | $9,115.00 | $8,568.10 | **$4,284.05** |
| rmstrong Ave | Jersey City | NJ | Single Family Detached | 2/15/2009 | 8/31/2010 | $400,000.00 | $183,500.00 | $5,605.00 | $5,268.70 | **$2,634.35** |
| Broadwell Ave. | Union | NJ | Single Family Detached | | 6/30/2009 | $469,000.00 | $469,000.00 | $11,099.00 | $10,433.06 | **$5,216.53** |
| 4 Elm St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 5/18/2009 | | | $250,000.00 | $7,700.00 | $7,238.00 | **$3,619.00** |

| Address | City | State | Property Type | Date 1 | Date 2 | Value 1 | Value 2 | Value 3 | Value 4 | Value 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Mendel Ave | North Arlington | NJ | Multi-Family (2-4 Units) RESID | 10/6/2009 | 11/20/2009 | $339,900.00 | $339,000.00 | $9,559.80 | $8,986.21 | **$4,493.11** |
| Manson Pl | Plainfield | NJ | Single Family Detached | | 12/22/2009 | | $125,000.00 | $3,550.00 | $3,337.00 | **$1,668.50** |
| 345 Washington Ave | Elizabeth | NJ | Single Family Detached | 5/7/2010 | 1/30/2010 | $269,000.00 | $170,000.00 | $11,200.00 | $10,528.00 | **$5,264.00** |
| Monmouth Rd | Elizabeth | NJ | Single Family Detached | 5/20/2008 | 1/25/2009 | $240,000.00 | $245,000.00 | $7,449.00 | $7,002.06 | **$3,501.03** |
| W 5th Ave | Roselle | NJ | Single Family Detached | 6/8/2009 | 10/5/2009 | $219,000.00 | $200,000.00 | $12,000.00 | $11,280.00 | **$5,640.00** |
| Nelson Ave | Elizabeth | NJ | Single Family Detached | | 1/25/2010 | | $425,000.00 | $10,625.00 | $9,987.50 | **$4,993.75** |
| Hollywood Ave | Hillside | NJ | Single Family Detached | 6/18/2008 | 11/30/2009 | $240,000.00 | $225,000.00 | $5,724.00 | $5,380.56 | **$2,690.28** |
| Harrison St | Belleville | NJ | Multi-Family (2-4 Units) RESID | 11/25/2007 | 1/30/2009 | $299,999.00 | $300,000.00 | $23,280.00 | $21,883.20 | **$10,941.60** |
| Madison Ave | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | | 1/23/2010 | | $212,000.00 | $4,750.00 | $4,465.00 | **$2,232.50** |
| Maple St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | | 11/4/2009 | | $340,000.00 | $8,050.00 | $7,567.00 | **$3,783.50** |
| Franklin St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 3/29/2009 | 8/31/2009 | $235,000.00 | $235,000.00 | $14,100.00 | $13,254.00 | **$6,627.00** |
| Magie Ave | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 4/14/2009 | 6/21/2009 | $220,000.00 | $216,000.00 | $12,480.00 | $11,731.20 | **$5,865.60** |
| Marshall St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 1/15/2010 | | | $210,000.00 | $5,224.00 | $4,910.56 | **$2,455.28** |
| Loomis St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 5/11/2009 | 10/30/2009 | $339,900.00 | $300,000.00 | $20,300.00 | $19,082.00 | **$9,541.00** |
| 45 Hinsdale Pl | Newark | NJ | Multi-Family (2-4 Units) RESID | | 10/30/2009 | | $210,000.00 | $5,000.00 | $4,700.00 | **$2,350.00** |
| Loomis St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 3/8/2009 | 7/15/2009 | $339,900.00 | $310,000.00 | $18,600.00 | $17,484.00 | **$8,742.00** |
| Ramsey Cir | Union | NJ | Single Family Detached | 11/2/2009 | 12/24/2009 | $319,000.00 | $297,000.00 | $7,524.00 | $7,072.56 | **$3,536.28** |
| Schaefer Rd | Maplewood | NJ | Single Family Detached | | 9/16/2009 | | $268,000.00 | $6,510.00 | $6,119.40 | **$3,059.70** |
| E Delevan Ave | Newark | NJ | Multi-Family (2-4 Units) RESID | 12/15/2009 | | | $136,880.00 | $3,150.00 | $2,961.00 | **$1,480.50** |
| Summit St | East Orange | NJ | Single Family Detached | | 12/11/2009 | | $74,900.00 | $1,585.25 | $1,490.13 | **$745.07** |
| Smith St | Irvington | NJ | Condominium | 9/30/2008 | 2/13/2009 | $79,000.00 | $85,000.00 | $5,100.00 | $4,794.00 | **$2,397.00** |
| 53 Baldwin Ave | Newark | NJ | Multi-Family (2-4 Units) RESID | | 12/27/2010 | | $238,000.00 | $5,850.00 | $5,499.00 | **$2,749.50** |
| N Fulton Ave | Elizabeth | NJ | Single Family Detached | 11/19/2008 | 6/30/2009 | $149,000.00 | $149,000.00 | $4,569.00 | $4,294.86 | **$2,147.43** |
| E Broadway | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 8/14/2009 | 10/30/2009 | $179,000.00 | $202,000.00 | $12,120.00 | $11,392.80 | **$5,696.40** |
| N Washington Ave | Woodbridge | NJ | Single Family Detached | 1/17/2008 | 10/13/2009 | $215,000.00 | $175,000.00 | $9,724.00 | $9,140.56 | **$4,570.28** |
| Warren Ave | Roselle Park | NJ | Single Family Detached | | 12/28/2009 | | $191,000.00 | $5,630.00 | $5,292.20 | **$2,646.10** |

| Address | City | State | Type | Date 1 | Date 2 | Value 1 | Value 2 | Value 3 | Value 4 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Galloping Hill Rd | Roselle Park | NJ | Single Family Detached | 12/2/2008 | | $250,000.00 | $176,000.00 | $11,900.00 | $11,186.00 | **$5,593.00** |
| 14 Jefferson Ave | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 9/17/2009 | 11/27/2009 | $269,000.00 | $274,000.00 | $13,450.00 | $12,643.00 | **$6,321.50** |
| Arnett St | Elizabeth | NJ | Single Family Detached | | 10/19/2009 | | $155,000.00 | $4,300.00 | $4,042.00 | **$2,021.00** |
| Court St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | | 12/10/2009 | | $180,000.00 | $4,375.00 | $4,112.50 | **$2,056.25** |
| Locust St | Roselle Park | NJ | Single Family Detached | 7/8/2008 | 12/29/2009 | $220,000.00 | $228,000.00 | $6,940.00 | $6,523.60 | **$3,261.80** |
| 6 Broadway | Hackensack | NJ | Multi-Family (2-4 Units) RESID | 2/11/2009 | 4/17/2009 | $400,000.00 | $320,000.00 | $19,200.00 | $18,048.00 | **$9,024.00** |
| Franklin St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | | 12/8/2009 | | $91,000.00 | $2,884.00 | $2,522.96 | **$1,261.48** |
| utter St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 12/3/2008 | 11/25/2009 | $279,000.00 | $260,000.00 | $17,500.00 | $16,450.00 | **$8,225.00** |
| 654 Westminster Ave | Elizabeth | NJ | Single Family Detached | 8/10/2009 | 9/21/2009 | $289,000.00 | $270,000.00 | $16,200.00 | $15,228.00 | **$7,614.00** |
| Carteret St | Elizabeth | NJ | Single Family Detached | | 9/14/2009 | | $265,000.00 | $7,500.00 | $7,050.00 | **$3,525.00** |
| ircle Drive Way | Teaneck | NJ | Single Family Detached | | 8/31/2009 | | $325,000.00 | $8,250.00 | $5,875.00 | **$2,937.50** |
| Madison Ave | Dover | NJ | Single Family Detached | | 11/28/2009 | | $228,000.00 | $4,435.00 | $4,168.90 | **$2,084.45** |
| 110th St | Paterson | NJ | Multi-Family (2-4 Units) RESID | 11/27/2009 | 1/29/2010 | $179,900.00 | $99,000.00 | $3,069.00 | $2,884.86 | **$1,442.43** |
| Munn Ave | East Orange | NJ | Condominium/Townhouse | 12/21/2008 | 7/31/2009 | $149,999.00 | $125,000.00 | $7,200.00 | $6,768.00 | **$3,384.00** |
| 19 Summer St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 11/13/2008 | 5/30/2009 | $249,000.00 | $270,000.00 | $8,199.00 | $7,707.06 | **$3,853.53** |
| Middlesex St | Linden | NJ | Co-Op | 1/14/2009 | 10/30/2009 | $180,000.00 | $160,000.00 | $4,899.00 | $4,605.06 | **$2,302.53** |
| afayette Ave | Passaic | NJ | Multi-Family (2-4 Units) RESID | 11/17/2008 | 3/27/2009 | $299,900.00 | $285,000.00 | $8,649.00 | $8,130.06 | **$4,065.03** |
| Alps Rd | Wayne | NJ | Single Family Detached | 12/3/2009 | 1/20/2010 | $499,900.00 | $400,000.00 | $12,099.00 | $11,373.06 | **$5,686.53** |
| 806 Westfield Ave | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 6/29/2009 | 10/27/2009 | $300,000.00 | $291,000.00 | $17,460.00 | $16,412.40 | **$8,206.20** |
| Dayton St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 1/29/2009 | 8/15/2009 | $320,000.00 | $320,000.00 | $18,600.00 | $17,484.00 | **$8,742.00** |
| 816 E 19 th St | Paterson | NJ | Single Family Detached | 8/31/2008 | 4/30/2009 | $220,000.00 | $180,200.00 | $10,200.00 | $9,588.00 | **$4,794.00** |
| 826 W Grand St | Elizabeth | NJ | Condominium | 7/17/2008 | 12/31/2009 | $75,000.00 | $65,000.00 | $3,900.00 | $3,666.00 | **$1,833.00** |
| Anna St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | | 10/30/2009 | | $260,000.00 | $7,350.00 | $6,909.00 | **$3,454.50** |
| Miltonia St | Linden | NJ | Single Family Detached | | 1/8/2010 | | $225,000.00 | $6,600.00 | $6,204.00 | **$3,102.00** |
| 833 N Broad St | Elizabeth | NJ | Single Family Detached | 6/1/2009 | 1/15/2010 | $329,900.00 | $320,000.00 | $9,699.00 | $9,117.06 | **$4,558.53** |
| Hussa St | Linden | NJ | Multi-Family (2-4 Units) RESID | 5/10/2008 | 10/24/2009 | $245,000.00 | $217,500.00 | $14,693.00 | $13,811.42 | **$6,905.71** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Villoughby St | Newark | NJ | Multi-Family (2-4 Units) RESID | 7/25/2008 | 10/19/2009 | $119,000.00 | $80,000.00 | $4,800.00 | $4,512.00 | $2,256.00 |
| Pennington St | Elizabeth | NJ | Single Family Detached | | 8/15/2009 | | $225,000.00 | $5,475.00 | $5,146.50 | $2,573.25 |
| Almond Dr | Franklin | NJ | Condominium | 2/4/2009 | 3/13/2009 | $199,000.00 | $190,000.00 | $11,400.00 | $10,716.00 | $5,358.00 |
| Baltimore Ave | Roselle | NJ | Multi-Family (2-4 Units) RESID | 5/22/2009 | 10/28/2009 | $195,000.00 | $190,000.00 | $13,300.00 | $12,502.00 | $6,251.00 |
| -19 Emma St | Elizabeth | NJ | Multi-Family (2-4 Units) RESID | 8/13/2009 | 11/17/2009 | $170,000.00 | $170,000.00 | $5,049.00 | $4,746.06 | $2,373.03 |
| Flora St | Elizabeth | NJ | Single Family Detached | | 10/31/2009 | | $278,000.00 | $8,000.00 | $7,520.00 | $3,760.00 |
| | | | | | | $22,917,629.00 | $955,602.99 | $898,266.80 | $449,133.40 | |

ES MAY BE REDUCED OR ADJUSTED TO REFLECT LESS 90% OF OUR CURRENT LISTINGS INVENTORY

*(handwritten notes)*

898,266.80 Net Commission

449,133.40 comm to org...

449,133.40

X .65

---

291,936.71

less 65.
discounts
abstal Sale

## Active Listings
## Inventory Report

Property
Type:Residential,Commercial,Multi
Family,Business,Land,Rental
Property Status:A

Report Date: 1/25/2010

*Listings with No Contracts* (handwritten)

Office: 0195-C-21 ATLANTIC REALTORS-ROSELLE PARK

### Residential

| Agent Name | ML.# | Status | Town | Price | Listing Date | UC Date | DOM | Expiration Date |
|---|---|---|---|---|---|---|---|---|
| 307 E POPLAR AVE 202 | 2656610 | A | Wildwood City | 199000 | 02/28/2009 | | 331 | 02/28/2010 |
| 411 E BUTTERCUP RD -103 | 2647147 | A* | Wildwood Crest Boro | 299000 | 02/12/2009 | | 347 | 02/28/2010 |
| 293 GREYLOCK PKWY | 2735363 | A | Belleville Twp. | 210000 | 01/07/2010 | | 18 | 02/07/2010 |
| 255 UNION AVE | 2724481 | A* | Belleville Twp. | 254900 | 10/28/2009 | | 89 | 10/28/2010 |
| 255 AMHERST ST | 2732325 | A | East Orange City | 89900 | 12/06/2009 | | 50 | 12/31/2010 |
| 52  s burnet | 2729476 | A | East Orange City | 180000 | 11/21/2009 | | 65 | 11/30/2010 |
| 53  BEECH ST | 2734635 | A | East Orange City | 500000 | 12/28/2009 | | 28 | 06/30/2010 |
| 23  State St (B.OM) | 2677877 | A | East Orange City | 150000 | 04/28/2009 | | 272 | 04/30/2010 |
| 84-86  PROSPECT AVE | 2735437 | A | Irvington Twp. | 199000 | 01/04/2010 | | 21 | 06/30/2010 |
| 31  43RD ST | 2601395 | A* | Irvington Twp. | 95000 | 11/11/2008 | | 440 | 11/30/2010 |
| 107  S DURAND PLACE | 2657993 | A | Irvington Twp. | 110000 | 03/02/2009 | | 329 | 04/30/2010 |
| 623  Grove Street | 2709317 | A | Irvington Twp. | 187000 | 08/27/2009 | | 151 | 02/28/2010 |
| 1  WOLF PL | 2712467 | A | Irvington Twp. | 129000 | 09/09/2009 | | 138 | 09/30/2010 |
| 23  EMERSON PL | 2730422 | A* | Newark City | 129000 | 11/28/2009 | | 58 | 07/31/2010 |
| 123  LEHIGH AVE | 2719242 | A* | Newark City | 199000 | 10/05/2009 | | 112 | 04/30/2010 |
| 241  Lincoln Ave. | 2669697 | A | Newark City | 249900 | 03/31/2009 | | 300 | 02/28/2010 |
| 532  Bergen | 2672551 | A* | Newark City | 229000 | 04/06/2009 | | 294 | 02/28/2010 |
| 263  Stirling Ave. | 2701914 | A | City Of Orange Twp. | 449000 | 07/27/2009 | | 182 | 01/31/2010 |
| 414  TREMONT PL | 2732150 | A | City Of Orange Twp. | 329000 | 12/08/2009 | | 48 | 11/30/2010 |
| 64  KIRK ST | 2734995 | A | West Orange Twp. | 550000 | 12/30/2009 | | 26 | 05/30/2010 |
| 266  Clendenny Ave | 2723449 | A | Jersey City | 137000 | 10/23/2009 | | 94 | 04/30/2010 |
| 2  HILLSIDE DR | 2671468 | A | Clinton Town | 339000 | 04/02/2009 | | 298 | 04/30/2010 |
| 518  EDPAS RD | 2730349 | A | New Brunswick City | 149000 | 11/27/2009 | | 59 | 06/30/2010 |
| 80  HILLSIDE AVE | 2735462 | A | Sayreville Boro | 150000 | 01/04/2010 | | 386 | 01/31/2011 |
| 1243  SOUTH 9TH ST | 2693147 | A | South Plainfield Boro | 199900 | 06/20/2009 | | 219 | 06/30/2010 |
| 1266  Rahway Avenue | 2588532 | A | Woodbridge Twp. | 210000 | 10/09/2008 | | 473 | 04/30/2010 |
| 159  N SUSSEX ST | 2682290 | A | Dover Town | 249000 | 05/12/2009 | | 258 | 05/12/2010 |
| 34  SAND HILL RD | 2739838 | A | Morristown Town | 420000 | 01/21/2010 | | 4 | 01/31/2011 |
| 177  E MAIN ST | 2739126 | A | Roxbury Twp. | 229900 | 01/18/2010 | | 7 | 01/31/2011 |
| 760  ALPS RD | 2731426 | A* | Wayne Twp. | 499900 | 12/03/2009 | | 53 | 12/03/2010 |
| 716  W ROCKVIEW AVE | 2560865 | A | North Plainfield Boro | 310000 | 07/29/2008 | | 545 | 06/30/2010 |
| 1205  FAIRMOUNT AVE APT A1 | 2596293 | A* | Elizabeth City | 119000 | 10/29/2008 | | 453 | 12/31/2010 |
| 218  MARSHALL ST. | 2609199 | A | Elizabeth City | 59900 | 11/19/2008 | | 432 | 06/30/2010 |

| Address | Account | Type | City | Amount | Date | Num | Date |
|---|---|---|---|---|---|---|---|
| 211 ELM CT | 2625412 | A* | Elizabeth City | 189900 | 01/06/2009 | 384 | 12/31/2010 |
| 712 N BROAD ST | 2628402 | A | Elizabeth City | 179900 | 01/12/2009 | 378 | 06/30/2010 |
| 509 BROADWAY | 2640978 | A | Elizabeth City | 99000 | 02/02/2009 | 357 | 02/28/2010 |
| 203 MURRAY ST | 2641613 | A* | Elizabeth City | 170000 | 01/29/2009 | 361 | 02/28/2010 |
| 13 - 17 Galloping Hill Rd | 2646476 | A* | Elizabeth City | 279900 | 02/09/2009 | 350 | 04/30/2010 |
| 148 CLARK PL | 2651697 | A | Elizabeth City | 149900 | 02/19/2009 | 340 | 02/28/2010 |
| 704-712 N BROAD ST | 2672229 | A | Elizabeth City | 155000 | 04/08/2009 | 292 | 04/28/2010 |
| 652-654 Westminster Ave | 2691394 | A* | Elizabeth City | 289000 | 06/15/2009 | 224 | 12/31/2010 |
| 405 Rosehill Pl. | 2701111 | A* | Elizabeth City | 144900 | 07/22/2009 | 187 | 07/22/2010 |
| 816-826 W GRAND ST | 2702336 | A | Elizabeth City | 75000 | 07/29/2009 | 180 | 07/31/2010 |
| 862 MYRTLE ST. | 2705745 | A | Elizabeth City | 188900 | 08/11/2009 | 167 | 08/30/2010 |
| 31 GALLOPING HILL RD. | 2707364 | A | Elizabeth City | 219995 | 08/14/2009 | 164 | 02/28/2010 |
| 513-521 CHERRY ST UNIT 2B | 2722005 | A | Elizabeth City | 160000 | 10/16/2009 | 101 | 10/31/2010 |
| 349-353 W GRAND ST | 2726277 | A | Elizabeth City | 169000 | 10/29/2009 | 88 | 10/30/2010 |
| 59 GENEVA ST | 2728866 | A | Elizabeth City | 129900 | 11/17/2009 | 69 | 11/17/2010 |
| 109-111 W JERSEY ST | 2729382 | A | Elizabeth City | 170000 | 11/20/2009 | 66 | 11/20/2010 |
| 540 FULTON ST | 2733715 | A | Elizabeth City | 149000 | 12/17/2009 | 39 | 12/30/2010 |
| 46 JACQUES ST | 2734712 | A | Elizabeth City | 130000 | 12/16/2009 | 40 | 12/26/2010 |
| 163-165 ELM ST | 2735343 | A | Elizabeth City | 179900 | 12/31/2009 | 25 | 12/31/2010 |
| 1050 BOND ST | 2738720 | A | Elizabeth City | 159000 | 01/16/2010 | 9 | 07/31/2010 |
| 746-748 GRIER AVE | 2738784 | A | Elizabeth City | 229000 | 01/17/2010 | 8 | 07/30/2010 |
| 840 MYRTLE ST | 2738793 | A* | Elizabeth City | 210000 | 01/17/2010 | 8 | 01/17/2011 |
| 1012 ANNA ST | 2740026 | A | Elizabeth City | 66900 | 01/22/2010 | 3 | 01/30/2011 |
| 39 HOLLYWOOD AVE | 2537423 | A* | Hillside Twp. | 240000 | 06/18/2008 | 586 | 04/30/2010 |
| 415 PRINCETON AVE. | 2637266 | A* | Hillside Twp. | 239900 | 01/26/2008 | 730 | 01/25/2010 |
| 1201 N STILES ST | 2688284 | A* | Elizabeth City | 180000 | 06/04/2009 | 235 | 06/30/2010 |
| 2844 N Stiles Street | 2700646 | A | Linden City | 324900 | 07/20/2009 | 189 | 01/31/2010 |
| 439 MINER TER | 2703312 | A | Linden City | 480000 | 08/01/2009 | 177 | 06/29/2010 |
| 111 LIVINGSTON RD | 2703328 | A | Linden City | 220000 | 08/01/2009 | 177 | 06/30/2010 |
| 914 WORTH AVE | 2709535 | A | Linden City | 249900 | 08/27/2009 | 151 | 02/27/2010 |
| 555 GRANT ST | 2716078 | A* | Linden City | 249900 | 09/21/2009 | 126 | 03/30/2010 |
| 555 GRANT ST | 2716084 | A | Linden City | 249900 | 09/21/2009 | 126 | 03/30/2010 |
| 555 GRANT ST | 2716091 | A | Linden City | 249900 | 09/21/2009 | 126 | 03/30/2010 |
| 555 GRANT STREET | 2716106 | A | Linden City | 229900 | 09/21/2009 | 126 | 03/30/2010 |
| 923 BERGEN AVE | 2717647 | A | Linden City | 210000 | 09/29/2009 | 118 | 04/30/2010 |
| 1207 LINCOLN ST | 2729464 | A | Linden City | 199000 | 11/19/2009 | 67 | 05/31/2010 |
| 816 UNION ST | 2738125 | A | Linden City | 99000 | 01/14/2010 | 11 | 02/14/2010 |
| 1306 DE WITT TER | 2686744 | A* | Linden City | 464900 | 05/30/2009 | 240 | 05/30/2010 |
| 10 N WOOD AVE UNIT 309(BOM) | 2557140 | A* | Linden City | 149900 | 07/23/2008 | 551 | 07/30/2010 |
| 610 E 3RD ST | 2575261 | A | Plainfield City | 149000 | 09/08/2008 | 504 | 04/30/2010 |
| 709 E 6TH ST | 2735851 | A | Plainfield City | 159000 | 01/05/2010 | 20 | 02/05/2010 |
| 34-38 COMPTON AVE | 2740386 | A | Plainfield City | 235000 | 01/23/2010 | 2 | 07/30/2010 |
| 1147 W 4TH ST | 2560922 | A | Plainfield City | 99000 | 07/29/2008 | 545 | 12/31/2010 |
| 620 E 3RD ST | 2735839 | A | Plainfield City | 220000 | 01/05/2010 | 20 | 03/05/2010 |

| Address | Parcel ID | Grade | Municipality | Date | No. | Date | Amount |
|---|---|---|---|---|---|---|---|
| 443 W 5TH ST | 2739388 | A | Plainfield City | 02/19/2010 | 6 | 01/19/2010 | 130000 |
| 348-54 HUNTER AVE | 2698120 | A | Plainfield City | 07/30/2010 | 198 | 07/11/2009 | 119000 |
| 280 DONALD AVE | 2672886 | A | Rahway City | 04/30/2010 | 291 | 04/09/2009 | 149900 |
| 838 Leesville Ave | 2704025 | A* | Rahway City | 04/30/2010 | 174 | 08/04/2009 | 170000 |
| 671 RIVER RD | 2704120 | A | Rahway City | 08/06/2010 | 173 | 08/05/2009 | 400000 |
| 1113 WARREN ST | 2692608 | A | Roselle Boro | 12/31/2010 | 220 | 06/19/2009 | 269000 |
| 434 E 2nd | 2679062 | A | Roselle Boro | 04/30/2010 | 270 | 04/30/2009 | 230000 |
| 451 West 2nd Ave. | 2673493 | A | Roselle Boro | 04/13/2010 | 287 | 04/13/2009 | 139900 |
| 601 W 2nd Ave | 2664330 | A | Roselle Boro | 03/30/2010 | 314 | 03/17/2009 | 119000 |
| 1014 DRAKE AVE | 2597521 | A* | Roselle Boro | 06/30/2010 | 450 | 11/01/2008 | 120000 |
| 122 PARK ST | 2584327 | A | Roselle Boro | 04/30/2010 | 483 | 09/29/2008 | 199000 |
| 217 HAMILTON STREET | 2575163 | A | Roselle Boro | 04/30/2010 | 504 | 09/08/2008 | 350000 |
| 432 E 6th | 2540540 | A* | Roselle Boro | 12/31/2010 | 581 | 06/23/2008 | 135000 |
| 314 E 1ST AVE | 2495346 | A | Roselle Boro | 03/31/2010 | 691 | 03/05/2008 | 165000 |
| 468 ROBINS ST | 2500661 | A | Roselle Boro | 08/30/2010 | 675 | 03/21/2008 | 129900 |
| 506 HARRISON AVE | 2738599 | A | Roselle Boro | 01/31/2011 | 9 | 01/16/2010 | 149900 |
| 132 E 5TH AVE | 2736857 | A | Roselle Boro | 04/30/2010 | 16 | 01/09/2010 | 189900 |
| 1208 CRESCENT AVE | 2736742 | A | Roselle Boro | 01/31/2011 | 17 | 01/08/2010 | 135000 |
| 487 W 6TH AVE | 2718445 | A | Roselle Boro | 09/30/2010 | 117 | 09/30/2009 | 190000 |
| 120 BERWYN ST | 2703305 | A* | Roselle Park Boro | 06/30/2010 | 177 | 08/01/2009 | 240000 |
| 431 Seaton Ave. | 2681868 | A* | Roselle Park Boro | 05/11/2010 | 259 | 05/11/2009 | 285000 |
| 630 LOCUST ST | 2547312 | A | Roselle Park Boro | 07/30/2010 | 566 | 07/08/2008 | 280000 |
| 442 FAITOUTE AVE | 2705462 | A* | Roselle Park Boro | 01/31/2010 | 169 | 08/09/2009 | 240000 |
| 225 PERSHING AVE | 2740231 | A | Roselle Park Boro | 12/22/2010 | 3 | 01/22/2010 | 190000 |
| 302 PERSHING AVE | 2716521 | A | Roselle Park Boro | 03/31/2010 | 123 | 09/24/2009 | 295000 |
| 118 DALTON ST | 2711167 | A | Roselle Park Boro | 03/31/2010 | 144 | 09/03/2009 | 260000 |

## Multi Family

| Address | Parcel ID | Grade | Municipality | Date | No. | Date | Amount |
|---|---|---|---|---|---|---|---|
| 105-107 SANFORD AVE | 2643966 | A | Belleville Twp. | 02/28/2010 | 353 | 02/06/2009 | 259900 |
| 41 HARRISON ST. | 2464059 | A* | Belleville Twp. | 04/30/2010 | 792 | 11/25/2007 | 299999 |
| 207 NEWARK AVE | 2643986 | A | Bloomfield Twp. | 02/28/2010 | 353 | 02/06/2009 | 239900 |
| 441 S CLINTON ST | 2720698 | A | East Orange City | 10/31/2010 | 106 | 10/11/2009 | 165000 |
| 36 RHODE ISLAND AVE | 2726857 | A | East Orange City | 05/31/2010 | 77 | 11/09/2009 | 285000 |
| 158 William Street | 2682874 | A | East Orange City | 02/28/2010 | 256 | 05/14/2009 | 79000 |
| 439 Clinton Street | 2683259 | A | East Orange City | 03/31/2010 | 256 | 05/14/2009 | 119000 |
| 93 North 15th | 2687081 | A* | East Orange City | 06/30/2010 | 238 | 06/01/2009 | 289000 |
| 56 AMHERST ST | 2736873 | A | East Orange City | 01/10/2010 | 15 | 01/10/2010 | 190000 |
| 206 19TH AVE | 2734010 | A | Irvington Twp. | 06/18/2010 | 35 | 12/21/2009 | 125000 |
| 33 PAINE AVE | 2739100 | A | Irvington Twp. | 07/30/2010 | 8 | 01/17/2010 | 180000 |
| 214 eastern parkway | 2573322 | A | Irvington Twp. | 07/14/2008 | 560 | 07/14/2008 | 189000 |
| 107 DURAND PLACE | 2645464 | A | Irvington Twp. | 04/30/2010 | 350 | 02/09/2009 | 110000 |
| 17 GRACE ST | 2650212 | A | Irvington Twp. | 01/30/2011 | 341 | 02/18/2009 | 65000 |
| 371-373 MYRTLE AVE | 2712137 | A | Irvington Twp. | 03/31/2010 | 139 | 09/08/2009 | 349999 |
| 258 LINCOLN PL | 2712139 | A | Irvington Twp. | 03/31/2010 | 139 | 09/08/2009 | 280000 |
| 177 NESBIT TER | 2712143 | A | Irvington Twp. | 03/31/2010 | 139 | 09/08/2009 | 300000 |
| 255-257 LESLIE ST | 2726861 | A | Newark City | 05/31/2010 | 77 | 11/09/2009 | 360000 |

| Address | ID | Date | Amount | Flag | City | Num | Date |
|---|---|---|---|---|---|---|---|
| 167 MILFORD AVE | 2724473 | 10/27/2009 | 180000 | A | Newark City | 90 | 04/27/2010 |
| 106 N 13TH ST | 2727421 | 11/10/2009 | 99000 | A | Newark City | 76 | 11/30/2010 |
| 35-37 Farley Ave | 2721518 | 10/15/2009 | 249000 | A | Newark City | 102 | 02/27/2010 |
| 61-63 4TH ST | 2715188 | 09/19/2009 | 279900 | A | Newark City | 128 | 03/31/2011 |
| 226 Renner Ave. | 2708055 | 08/21/2009 | 155000 | A* | Newark City | 157 | 02/28/2010 |
| 43 CRANE ST | 2694065 | 06/25/2009 | 420000 | A | Newark City | 214 | 05/31/2010 |
| 9-11 WAINWRIGHT ST | 2732083 | 12/07/2009 | 250000 | A | Newark City | 49 | 12/31/2010 |
| 174 SMITH ST | 2735626 | 01/04/2010 | 39777 | A | Newark City | 21 | 02/04/2010 |
| 88 TREMONT AVE | 2736723 | 01/08/2010 | 150000 | A | Newark City | 17 | 06/30/2010 |
| 105-107 HANFORD ST. | 2489279 | 02/12/2008 | 125000 | A | Newark City | 713 | 04/30/2010 |
| 9 LENTZ AVE. | 2495126 | 03/03/2008 | 199999 | A* | Newark City | 693 | 02/28/2010 |
| 160 MAPES AVE | 2558272 | 07/24/2008 | 139000 | A* | Newark City | 550 | 05/31/2010 |
| 142 JOHNSON AVE | 2571261 | 08/28/2008 | 189999 | A | Newark City | 515 | 02/28/2010 |
| 20-22 FERDINAND ST | 2579327 | 09/17/2008 | 280000 | A | Newark City | 495 | 04/30/2010 |
| 121 FABYAN PL | 2587927 | 10/04/2008 | 220000 | A | Newark City | 478 | 04/30/2010 |
| 161-163 SUNSET STREET | 2600163 | 11/08/2008 | 369000 | A | Newark City | 443 | 03/31/2010 |
| 775-777 SOUTH EIGHTEENTH | 2653654 | 02/23/2009 | 329000 | A* | Newark City | 336 | 02/28/2010 |
| 61 DELANCY ST | 2661414 | 03/09/2009 | 169999 | A | Newark City | 322 | 03/31/2010 |
| 130 CLIFFORD ST | 2664313 | 03/17/2009 | 169999 | A | Newark City | 314 | 03/31/2010 |
| 149 4TH AVENUE | 2673715 | 04/13/2009 | 139900 | A* | Newark City | 287 | 04/28/2010 |
| 228 W RUNYON STREET | 2676386 | 04/22/2009 | 190000 | A | Newark City | 278 | 01/31/2010 |
| 41-43 Tichenor St. | 2675143 | 04/18/2009 | 249900 | A | Newark City | 282 | 04/30/2010 |
| 95 ROSE TER | 2675306 | 04/19/2009 | 155000 | A | Newark City | 281 | 04/30/2010 |
| 29 HUNTINGTON TER | 2675307 | 04/19/2009 | 155000 | A | Newark City | 281 | 12/31/2010 |
| 191-193 BROOKDALE AVE | 2681415 | 05/09/2009 | 189000 | A | Newark City | 261 | 07/30/2010 |
| 137 RENNER AVE | 2682486 | 05/13/2009 | 99000 | A | Newark City | 257 | 05/30/2010 |
| 51-53 Cedar ave | 2687045 | 06/01/2009 | 269000 | A | Newark City | 238 | 06/30/2010 |
| 35-37 HANFORD | 2691335 | 06/13/2009 | 325000 | A | Newark City | 226 | 04/30/2010 |
| 296 N CENTER STREET | 2676903 | 04/23/2009 | 390000 | A | City Of Orange Twp. | 277 | 04/30/2010 |
| 255 N DAY ST | 2736159 | 12/30/2009 | 399000 | A | City Of Orange Twp. | 26 | 12/31/2010 |
| 38 E 5th Street | 2698353 | 07/13/2009 | 260000 | A* | Bayonne City | 196 | 04/30/2010 |
| 156 CLINTON AVE | 2584506 | 09/28/2008 | 749000 | A | Jersey City | 484 | 04/30/2010 |
| 167 CHESTNUT ST | 2632791 | 01/19/2009 | 399000 | A | Kearny Town | 371 | 01/31/2010 |
| 620 CLIFTON AVE | 2735929 | 01/05/2010 | 289000 | A | Clifton City | 20 | 06/30/2010 |
| 76 LAFAYETTE AVE | 2604166 | 11/17/2008 | 299000 | A* | Passaic City | 434 | 02/28/2010 |
| 69 N 10TH ST | 2730219 | 11/27/2009 | 179900 | A | Paterson City | 59 | 11/27/2010 |
| 59 N 4th Street | 2706579 | 08/14/2009 | 229000 | A | Paterson City | 164 | 01/31/2010 |
| 104 SYCAMORE AVE. | 2701678 | 07/26/2009 | 219900 | A* | North Plainfield Boro | 183 | 07/30/2010 |
| 224 DELAWARE ST | 2423832 | 07/07/2007 | 275000 | A | Elizabeth City | 933 | 01/30/2010 |
| 962-964 WILLIAM ST | 2498388 | 03/14/2008 | 220000 | A | Elizabeth City | 682 | 08/30/2010 |
| 914 ROOSEVELT ST | 2499206 | 03/14/2008 | 220000 | A | Elizabeth City | 682 | 06/30/2010 |
| 126 COURT ST | 2499937 | 03/19/2008 | 165000 | A | Elizabeth City | 677 | 03/31/2010 |
| 918 EMMA ST | 2518603 | 05/15/2008 | 549900 | A | Elizabeth City | 620 | 07/30/2010 |
| 113 BROADWAY | 2522792 | 05/29/2008 | 159900 | A | Elizabeth City | 606 | 06/30/2010 |
| 30 Spencer | 2537660 | 06/16/2008 | 224000 | A* | Elizabeth City | 588 | 05/31/2010 |

| Address | Account | Code | City | Amount | Date | No. | Date |
|---|---|---|---|---|---|---|---|
| 16 5TH STREET | 2544280 | A | Elizabeth City | 249900 | 07/01/2008 | 573 | 06/30/2010 |
| 220 Palmer Street | 2548261 | A* | Elizabeth City | 160000 | 07/12/2008 | 562 | 07/12/2010 |
| 178-80 3 rd Street | 2575424 | A | Elizabeth City | 330000 | 09/06/2008 | 506 | 02/28/2010 |
| 326 Stiles Street | 2587707 | A | Elizabeth City | 349900 | 09/23/2008 | 489 | 04/30/2010 |
| 142 COURT ST | 2598696 | A | Elizabeth City | 289900 | 11/04/2008 | 447 | 07/30/2010 |
| 422-424 S 5TH ST | 2604084 | A | Elizabeth City | 289900 | 11/17/2008 | 434 | 07/30/2010 |
| 223 Bond | 2614276 | A | Elizabeth City | 99000 | 12/05/2008 | 416 | 12/31/2010 |
| 50 5TH ST | 2617591 | A | Elizabeth City | 160000 | 12/16/2008 | 405 | 12/30/2010 |
| 553 MAPLE AVE. | 2618537 | A | Elizabeth City | 265000 | 12/19/2008 | 402 | 04/30/2010 |
| 550 BAYWAY AVE | 2619926 | A | Elizabeth City | 279900 | 12/22/2008 | 399 | 06/30/2010 |
| 436 BROADWAY | 2638308 | A | Elizabeth City | 290000 | 01/28/2009 | 362 | 02/28/2010 |
| 311 2ND ST | 2643050 | A* | Elizabeth City | 239999 | 02/05/2009 | 354 | 02/28/2011 |
| 233 Pine St | 2648996 | A* | Elizabeth City | 119000 | 02/15/2009 | 344 | 01/31/2010 |
| 151 INSLEE PL | 2653831 | A | Elizabeth City | 128900 | 02/23/2009 | 336 | 02/24/2010 |
| 410 Marshall St | 2656810 | A* | Elizabeth City | 150000 | 02/28/2009 | 331 | 06/30/2010 |
| 23 Spencer St | 2662271 | A | Elizabeth City | 310000 | 03/11/2009 | 320 | 03/11/2010 |
| 122 COURT ST | 2667728 | A | Elizabeth City | 379999 | 03/26/2009 | 305 | 04/30/2010 |
| 132 MARSHALL ST | 2667967 | A | Elizabeth City | 129000 | 03/27/2009 | 304 | 03/31/2010 |
| 610 S. Broad St. | 2671255 | A* | Elizabeth City | 260000 | 04/04/2009 | 296 | 03/30/2010 |
| 240 FRANKLIN STREET | 2673790 | A* | Elizabeth City | 129000 | 04/13/2009 | 287 | 04/28/2010 |
| 542 MARSHALL STREET | 2676534 | A | Elizabeth City | 157000 | 04/23/2009 | 277 | 04/30/2010 |
| 111 MURRAY ST | 2677217 | A | Elizabeth City | 259900 | 04/24/2009 | 276 | 04/30/2010 |
| 537 ELIZABETH AVE | 2678105 | A | Elizabeth City | 380000 | 04/28/2009 | 272 | 12/31/2010 |
| 1058 Anna st | 2687113 | A | Elizabeth City | 345000 | 06/01/2009 | 238 | 06/30/2010 |
| 804-806 WESTFIELD AVE | 2695011 | A* | Elizabeth City | 300000 | 06/29/2009 | 210 | 08/01/2010 |
| 1072 LAFAYETTE ST | 2698830 | A* | Elizabeth City | 170000 | 07/09/2009 | 200 | 07/09/2010 |
| 19 RANKIN ST | 2704219 | A | Elizabeth City | 179900 | 08/05/2009 | 173 | 08/05/2010 |
| 1115-1117 MARY ST | 2706231 | A* | Elizabeth City | 320000 | 08/13/2009 | 165 | 03/31/2010 |
| 36-38 Lt. Glenn Zamorski Rd. | 2706679 | A | Elizabeth City | 335000 | 08/15/2009 | 163 | 08/15/2010 |
| 417-419 MAGIE AVE. | 2707469 | A | Elizabeth City | 249000 | 08/10/2009 | 168 | 08/31/2010 |
| 200-202 E JERSEY ST | 2709941 | A* | Elizabeth City | 142600 | 08/29/2009 | 149 | 01/30/2010 |
| 418-420 JACKSON AVE | 2710046 | A | Elizabeth City | 419900 | 08/29/2009 | 149 | 08/28/2010 |
| 406-408 DOYLE ST | 2712154 | A | Elizabeth City | 219900 | 09/08/2009 | 139 | 09/30/2010 |
| 717-719 SUMMER ST | 2731862 | A* | Elizabeth City | 270000 | 12/07/2009 | 49 | 04/07/2010 |
| 718-720 SUMMER ST | 2731861 | A* | Elizabeth City | 300000 | 12/07/2009 | 49 | 04/07/2010 |
| 117-119 ALTON ST | 2716797 | A | Elizabeth City | 299000 | 09/25/2009 | 122 | 09/30/2010 |
| 549 FRANKLIN ST | 2720135 | A | Elizabeth City | 115000 | 10/09/2009 | 108 | 03/30/2010 |
| 66 GENEVA ST | 2721024 | A* | Elizabeth City | 279900 | 10/12/2009 | 105 | 10/30/2010 |
| 543-545 4TH AVE | 2723531 | A | Elizabeth City | 239900 | 10/23/2009 | 94 | 04/30/2010 |
| 244-246 1ST ST | 2723879 | A | Elizabeth City | 600000 | 10/26/2009 | 91 | 04/30/2010 |
| 218 3RD ST | 2724012 | A | Elizabeth City | 180000 | 10/26/2009 | 91 | 10/30/2010 |
| 852 GARDEN ST | 2724712 | A* | Elizabeth City | 229000 | 10/29/2009 | 88 | 10/31/2010 |
| 26-28 ERIE ST | 2728014 | A | Elizabeth City | 219000 | 11/14/2009 | 72 | 11/13/2011 |
| 516 FULTON ST | 2729408 | A | Elizabeth City | 185000 | 11/21/2009 | 65 | 11/30/2010 |
| 524-526 E JERSEY ST | 2729894 | A | Elizabeth City | 579000 | 11/23/2009 | 63 | 03/31/2010 |

| Address | ID | Type | City | Value | Date | No. | Date |
|---|---|---|---|---|---|---|---|
| 335 MAGNOLIA AVE | 2732799 | A | Elizabeth City | 169000 | 12/10/2009 | 46 | 06/10/2010 |
| 455 LIVINGSTON ST | 2734619 | A | Elizabeth City | 190000 | 12/28/2009 | 28 | 12/31/2010 |
| 516-518 MAGIE AVE | 2735223 | A* | Elizabeth City | 179900 | 12/31/2009 | 25 | 12/31/2010 |
| 569 ADAMS ST | 2736849 | A | Elizabeth City | 169900 | 01/09/2010 | 16 | 01/09/2011 |
| 810 CANTON ST | 2739129 | A* | Elizabeth City | 249900 | 01/19/2010 | 6 | 01/30/2011 |
| 119 WASHINGTON AVE | 2740241 | A | Elizabeth City | 124900 | 01/22/2010 | 3 | 01/30/2011 |
| 1202 WOODRUFF AVE | 2727324 | A* | Hillside Twp. | 165000 | 11/10/2009 | 76 | 11/10/2010 |
| 1414 ROSELLE ST | 2698844 | A* | Linden City | 139900 | 07/14/2009 | 195 | 07/30/2010 |
| 815 CRANFORD AVE | 2718602 | A* | Linden City | 290000 | 09/30/2009 | 117 | 03/30/2010 |
| 1022 W BLANCKE ST | 2736377 | A | Linden City | 350000 | 01/07/2010 | 18 | 01/31/2011 |
| 332 ASHTON AVE | 2739918 | A | Linden City | 269900 | 01/18/2010 | 7 | 01/31/2011 |
| 830 DEWITT ST | 2680194 | A | Linden City | 390000 | 05/03/2009 | 267 | 04/30/2010 |
| 36 E 19TH ST | 2561826 | A | Linden City | 289000 | 08/01/2008 | 542 | 07/30/2010 |
| 1215 MIDDLESEX ST | 2739960 | A | Linden City | 299900 | 01/21/2010 | 4 | 07/31/2010 |
| 1000-04 W FRONT ST | 2631308 | A | Plainfield City | 119000 | 01/16/2009 | 374 | 04/30/2010 |
| 619 CORA PL | 2617298 | A | Rahway City | 368000 | 12/15/2008 | 406 | 12/30/2010 |
| 930 LEESVILLE AVE | 2608547 | A | Rahway City | 280000 | 11/21/2008 | 430 | 04/30/2010 |
| 1117-19 RIVINGTON ST | 2703297 | A | Roselle Boro | 190000 | 08/01/2009 | 177 | 02/28/2010 |
| 905 BALTIMORE AVE | 2685101 | A* | Roselle Boro | 195000 | 05/22/2009 | 248 | 05/22/2010 |
| 257 West 1st Ave | 2670723 | A | Roselle Boro | 195000 | 04/01/2009 | 299 | 04/30/2010 |
| 267 E 2ND AVE | 2657928 | A | Roselle Boro | 350000 | 03/02/2009 | 329 | 02/28/2010 |
| 1202 WARREN ST | 2649573 | A | Roselle Boro | 180000 | 02/16/2009 | 343 | 02/16/2010 |
| 1019 CHANDLER AVE | 2642028 | A | Roselle Boro | 180000 | 02/03/2009 | 356 | 02/28/2010 |
| 423 CHESTNUT ST | 2738880 | A | Roselle Park Boro | 405000 | 01/18/2009 | 372 | 01/31/2011 |
| **Commercial** | | | | | | | |
| 5 MONTGOMERY ST | 2728292 | A | Bloomfield Twp. | 599000 | 11/16/2009 | 70 | 11/30/2009 |
| 213 S HARRISON STREET | 2676334 | A | East Orange City | 580000 | 04/22/2009 | 278 | 04/30/2010 |
| 988 Stuyvesant Ave | 2726715 | A | Irvington Twp. | 150000 | 11/09/2009 | 77 | 11/30/2009 |
| 28 WAINWRIGHT ST | 2699922 | A | Newark City | 450000 | 07/18/2009 | 191 | 04/30/2010 |
| 73-75 FLORIDA STREET | 2707919 | A | Elizabeth City | 995000 | 08/10/2009 | 168 | 03/30/2010 |
| 86 MARSHALL ST | 2711577 | A | Elizabeth City | 375000 | 09/04/2009 | 143 | 03/31/2010 |
| 244-246 1ST ST | 2723984 | A | Elizabeth City | 600000 | 10/26/2009 | 91 | 04/30/2010 |
| 524 E JERSEY ST | 2729878 | A | Elizabeth City | 579000 | 11/23/2009 | 63 | 03/31/2011 |
| 23-25 SANDFORD AVE | 2706293 | A | Plainfield City | 339000 | 08/12/2009 | 166 | 08/12/2010 |
| **Business** | | | | | | | |
| 234 HARRISON AVE | 2738130 | A | Harrison Town | 165000 | 01/14/2010 | 11 | 04/30/2010 |
| 537 ELIZABETH AVE | 2704125 | A | Elizabeth City | 20000 | 08/05/2009 | 173 | 06/30/2010 |
| 75 FLORIDA STREET | 2707934 | A | Elizabeth City | 250000 | 08/10/2009 | 168 | 03/31/2010 |
| 400 S BROAD ST | 2722995 | A | Elizabeth City | 19995 | 10/22/2009 | 95 | 04/30/2010 |
| 91 ELMORA AVE | 2726575 | A | Elizabeth City | 70000 | 11/06/2009 | 80 | 05/31/2010 |
| **Land** | | | | | | | |
| 120 EATON PL | 2699902 | A | East Orange City | 45000 | 07/18/2009 | 191 | 07/31/2010 |
| 570 S TWELFTH ST | 2703301 | A | Newark City | 100000 | 08/01/2009 | 177 | 06/30/2010 |
| 17-19 MAY STREET | 2681454 | A | Newark City | 125000 | 05/10/2009 | 260 | 04/30/2010 |
| **Rental** | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5 MONTGOMERY ST | 2729472 | A | Bloomfield Twp. | 1200 | 11/22/2009 | 64 | 07/31/2010 |
| 38 CARNEGIE AVE | 2732054 | A | East Orange City | 1000 | 12/06/2009 | 50 | 06/30/2010 |
| 385 SOUTH 18TH STREET | 2711237 | A | Newark City | 1200 | 09/03/2009 | 144 | 03/30/2010 |
| 161-163 SUNSET STREET | 2701823 | A | Newark City | 900 | 07/27/2009 | 182 | 01/31/2010 |
| 161-163 SUNSET STREET | 2701819 | A | Newark City | 700 | 07/27/2009 | 182 | 01/31/2010 |
| 32-34 RAYMOND TER | 2713196 | A | Elizabeth City | 2500 | 09/12/2009 | 135 | 02/28/2010 |
| 929 FLORA ST | 2713565 | A | Elizabeth City | 1200 | 09/14/2009 | 133 | 09/14/2010 |
| 322 PINE ST | 2717944 | A | Elizabeth City | 1100 | 09/29/2009 | 118 | 03/30/2010 |
| 322 PINE ST | 2717976 | A | Elizabeth City | 1400 | 10/01/2009 | 116 | 04/30/2010 |
| 756 EATON ST | 2720445 | A | Elizabeth City | 1200 | 10/10/2009 | 107 | 01/31/2010 |
| 530 PAUL STREET | 2707720 | A | Hillside Twp. | 1200 | 08/20/2009 | 158 | 02/28/2010 |
| 730 MCCANDLESS PL | 2718697 | A | Linden City | 1100 | 10/03/2009 | 114 | 10/03/2009 |
| 520 VAN BUREN AVE | 2722069 | A | Linden City | 975 | 10/18/2009 | 99 | 04/18/2010 |
| 2025 GRIER AVE | 2724094 | A | Linden City | 750 | 10/27/2009 | 90 | 10/27/2010 |
| 2025 GRIER AVE | 2724106 | A | Linden City | 1000 | 10/27/2009 | 90 | 10/27/2010 |
| 730 MC CANDLESS PL | 2731691 | A | Linden City | 1200 | 11/15/2009 | 71 | 11/15/2010 |
| 5D W ROSELLE AVE | 2727410 | A | Roselle Park Boro | 1000 | 11/10/2009 | 76 | 05/30/2010 |

| Total # Listing | Total $ Listing |
|---|---|
| 269 | $59,573,184 |

| Total Office # Listing | Total Office $ Listing |
|---|---|
| 269 | $59,573,184 |

**ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS**

**QUESTION 4**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Douglas & Dunn v Century 21 Atlantic Realtors & Melvin Maltez-Valle Docket No. ESX-L-9464-08 | Consumer Fraud & Breach of Contract | Superior Court of New Jersey Law Division: Essex County 465 Martin Luther King Blvd., Newark, NJ | Settled |
| Kanouse & Pickett v Jorge Castro, County Wide Realty et als Docket No. UNN-L-3819-07, consolidated with Casas News Publishing & Splendid Treats v Jerome Ware &First Bank Americano Docket No. UNN-L-0308-07 | Breach of Contract | Superior Court of New Jersey Law Division: Union County Broad Street, Elizabeth, NJ | Pending trial |
| Stern, Lavinthal et als v. Jorge Castro, Pedro Castro, Century 21 Atlantic Realtors, Splendid Treats & Casas News Publishing Docket No. BER-L-1090-09 | Breach of Contract | Superior Court of New Jersey Law Division: Morris County P.O. Box 910, Morristown, NJ | Settled-pending execution of settlement agreement |
| Century 21 Real Estate, LLC v. County Wide Realty, Jorge Castro & Carlos Castro Docket No. MRS-L-4174-09 | Breach of Contract | Superior Court of New Jersey Law Division: Bergen County 10 Main Street, Hackensack, NJ | Pending filing of the Answer by the Defendants |
| Century 21 Real Estate, LLC v. County Wide Realty, Inc., Jorge Castro & Carlos Castro Docket No. MRS-L-4174-09 | Breach of Contract | Superior Court of New Jersey Law Division: Morris County P.O. Box 910, Morristown, NJ | Reduced to Judgment in the amount of $250,000.00 |
| Century 21 Real Estate, LLC v. County Wide Realty, Inc., J. Castro & Carlos Castro Docket No. MRS-L- | Breach of Contract | Superior Court of New Jersey Law Division: Morris County P.O. Box 910, Morristown, NJ | In discovery |
| Laferlita, Colon & Onofrio Cosentino v. Rafael Betancourt, Esq., Triarsi, Betancourt, Walsh & Wukovitz, LLC, Century 21 Atlantic Realtors& Diego Molina Docket No. BER-L-971-08 | Breach of Contract | Superior Court of New Jersey Law Division: Bergen County 10 Main Street, Hackensack, NJ | Pending filing of Answer |

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| TBF Financial, LLC, as Assignee of Wells Fargo Financial Leasing, Inc. v .County Wide Realty, Inc. Docket No.UNN-L-603-10 | Breach of Contract | Superior Court of New Jersey Law Division: Union County 2 Broad Street, Elizabeth, NJ | In discovery |
| NJ.Com v. Castro Docket No. UNN-L-2653-09 | Breach of Contract | Superior Court of New Jersey Law Division: Union County 2 Broad Street, Elizabeth, NJ | Pre-trial |
| Alliance Realty of New Jersey v. Century 21 Atlantic Realtors et als. Docket No. BUR-L-3637-08 | Breach of Contract | Superior Court of New Jersey Law Division: Burlington County Mount Holly, NJ | To be dismissed by Consent Order |

# UNITED STATES BANKRUPTCY COURT
## District of New Jersey, Newark Division

In Re:                    County Wide Realty Inc.                    Case No. _____

                    **Debtor**                                    **(if known)**

## VERIFICATION OF CREDITOR MATRIX

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under

penalty of perjury that the attached Master Mailing List of creditors, consisting of sheet(s) is

complete, correct and consistent with the debtor's schedules pursuant to Local Bankruptcy

Rules and I/we assume all responsibility for errors and omissions.


_____          _____
**Date**                                                      **Signature of Attorney**


_____          _____
**Jorge A. Castro II, President**                    **Signature of Joint Debtor**


_____
**Signature of Authorized Individual**

AA Digitqal, LLC
132 Post Avenue
Hawthorne, New Jersey 07506

ADT Security Services
P.O. Box 371967
Pittsuburgh, PA 15250-7967

Allan E. Richardson, Esq.
49 Newton Avenue
Woodbury, New Jersey 08096-7358

Allstate Insurance
794 US Highway 202/206, Suite 2
Bridgewater, New Jersey 08807-1759

Amerian Express
Customer Service
P.O. Box 981535
El Paso, Texas 79998-1535

Amerian Express
Customer Service
P.O. Box 981535
El Paso, Texas 79998-1535

Amerian Express
Customer Service
P.O. Box 981535
El Paso, Texas 79998-1535

Arctic Coolers
135 Gaither Drive, Suite A
Mount Laurel, New Jersey 08054

Bank of America
P.O. Box 15026
Wilmington, DE 19850-5026

Briefings Publishing Group
2807 North Parham Road, Suite 200
Richmond, VA 23294

C-21 Atlantic Employee 401(k)
325 East Westafield Avenue
Roselle Park, NJ 07204

Capital One
P.O. 30285
Salt Lake City, Utah 84130-0285

Carlos A. Bastidas
1270 Clinton Place, Apt. 104
Elizabeth, NJ 07208

Carlos M. Castro
325 East Westfield Avenue
Roselle Park, NJ 07204

Century 21 Alliance Realtors, Inc.
c/o White and Williams, LLP
457 Haddonfield Road, Suite 400
Cherry Hill, NJ 08002-2220

Century 21 Real Estate LLC
1 Campus Drive
Parsippany, New Jersey 07054

Chase Card Services
P.O. Box 15298
Wilmington, DE 19850-5298

Chase Card Services
P.O. Box 15298
Wilmington, DE 19850-5298

Chase Card Services
P.O. Box 15298
Wilmington, DE 19850-5298

Chase Card Services
P.O. Box 15298
Wilmington, DE 19850-5298

Citibank Client Services
100 Citibank Drive
San Antonio, Texas 78245

Citizen Property Insurance Corporstion
6676 Corporate Center Parkway
Jacksonville, Florida 32216-0973

Credit Card Center
Exxon Mobil
P.O. Box 688940
Des Moines, IA 50368-8940

Crown Bank Trust Account
325 East Westfield Avenue
Roselle Park, NJ 07204

Dell Financial Services, LLC
c/o Receivable Mangagement Services
4836 Brecksville Road
PO Box 509
Richfield, OH 44286

Discover Card
P.O. Box 30943
Salt Lake City, Utah 84130

E. Estrategias Ltda.
Calle 34 # 64A-6
Medellin Colombia

Elizabeth Columbian Lions Club, Inc.
P.O. Box 2283
Elizabeth, New Jersey 07207

Elizabethtown Gas
P.O. Box 11811
Newark, New Jersey 07101-8111

First American Insurance Agency
329 North Broad Street
Elizabeth, New Jersey 07208

Galluzzo Brother Carting
P.O. Box 245
Garwood, New Jersey 07027

Health Net
c/o Morgan, Bornstein & Morgan
1236 Brace Road, Suite K
Cherry Hill, New Jersey 08034-3269

Home Source Publications
55 Leonardville Road
Belford, New Jersey 07718

Homes and Estates Magazine
P.O. Box 1715
Morrisotown, New Jersey 07962-1715

Homes.com
325 John Knox Road, Building L, Suite 200
Tallahassee, Florida 32303

Hudson County MLS
1325 Peterson Plank Road
Secaucus, New Jersey 07094

Internet Corporation Listing Service
303 Park Avenue S, #1073
New York, New York 10010

J.H. Cohn, LLP
27 Christopher Way
Eatontown, New Jersey 07724

Jersey Shore MLS
271 Lakehurst Road
Toms River, New Jersey 08755-7329

Jorge A. Castro II
916 Park Avenue
Elizabeth, New Jersey 07208

Jorge A. Castro, II
916 Park Avenue
Elizabeth, NJ 07208

Jose Valdez
234 Edgar Place
Elizabeth, New Jersey 07202

Kanouse & Pickett
323 Littleton Road, Suite 201
Parsippany, New Jersey 07054

Kiplinger's Retierement Report
P.O. Box 5114
Harlan, Iowa 51593-4614

Lawyer's Diary and Manual
P.O. Box 50
Newark, New Jersey 07101-0050

Liberty Mutual Insurance Group
20 Independence Blvd., Suite 103
Warren, New Jersey 07059

Lorman Education Services
P.O. Box 509
Eau Claire, Wisconsin 54702

Ludivico Aprigliano, Esq.
84 Washington Street
Morristonwn, NJ 07960

MasMedia Publishers
117 Burns Avenue, 2nd Floor
Lodi, New Jersey 07644

Mitchell E. Fishman, Esq.
744 Rahway Avenue
Elizabeth, New Jersey 07202

Monmouth County Association of Realtors
One Hovchild Place, 4000 Route 66
Tinton Falls, New Jersey 07753

Move.com-Realtor
c/o Marino, Mayers & Jarrach, LLC
79 Kingsland Avenue, Suite 3
Clifton, New Jersey 07014-2034

New Jersey Casualty Insurance Company
P. O. Box 1228
West Trenton, New Jersey 08628-0277

New Jersey MLS
160 Terrace Street
Haworth, New Jersey 07641

New Jersey On-LIne LLC
P.O. Box 11679
Newark, New Jersey 07101-4679

New Jersey Online
c/o Robinson, Wettre & Miller, LLC
One Newark Center, 19th Floor
Newark, NJ 07102

One Beacon Insurance
P.O. Box 4002
Woburn, MA 01888-4002

Oscar Vera
2022 Morris Avenue
Union, New Jersey 07083

Oxford Health Plans
c/o Slater, Tenaglia, Fritz & Hunt, P.A.
301 3rd Street
Ocean City, New Jersey 08226

P & F Builders
1053 Pennsylvania Avenue
Linden, New Jersey 07036

Sohag Munshi, CPA, LLC
894 Green Street, Suite 201
Iselin, New Jersey 08830

Staples
500 Staples Drive
Framingham, Mass. 01701

Staples
c/o James, Stevens & Daniels
1283 College Park Drive
Dover, DE 19904-8713

State of New Jersey
c/o PCR, Inc.
P.O. Box 1008
Moorestown, New Jersey 08057

Stern, Lavinthal, Frankenberg & Norgaard, LLC
184 Grand Avenue
Englewood, New Jersey 07631-3507

Stern, Lavinthal, Frankenberg & Norgaard, LLC
184 Grand Avenue
Englewood, New Jersey 07631-3507

Suburban Golf Club
P.O. Box 3085 - Dept NY 85106
Hartford, CT 06150-0851

TBF Financial, LLC
c/o Panateris & Panteris, LLP
766A West Avenue
Jersey City, New Jersey 07306

The Kiplinger Tax Letter
P.O. Box 5113
Harlan, Iowa 51593-4613

The ProGuard Program
P.O. Box 872
Brookfield, CT 06804